# Cash Management Log

DAY- ______________ DATE - ____/____/_____

## SAFE COUNT

| NAME | OPEN: | | MID 1: | | MID 2: | | MID 3: | | CLOSE: | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | | | | | | | | | | |
| $0.01 | | | | | | | | | | |
| $0.05 | | | | | | | | | | |
| $0.10 | | | | | | | | | | |
| $0.25 | | | | | | | | | | |
| $1.00 | | | | | | | | | | |
| $2.00 | | | | | | | | | | |
| $5.00 | | | | | | | | | | |
| $10.00 | | | | | | | | | | |
| $20.00 | | | | | | | | | | |
| OTHER $'s | | | | | | | | | | |
| Total Change Fund | | | | | | | | | | |
| # Tills/Total $ | | | | | | | | | | |
| # Till Drops | | | | | | | | | | |
| Cust. Recov. Cert. | | | | | | | | | | |
| P-Card | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N |
| # Tip Bags | | | | | | | | | | |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

***Attach validated deposit slip/courier slip and deposit bag receipt to this sheet***

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | | Taken By Cash Controller: | |
| | | Date to Bank: | |
| Start Time: | | Time to Bank: | |
| Deposit Bag #: | | Deposit Bag #: | |
| Deposit Witness* | | Banking Witness** | |
| Deposit $: | | Bank Validated $: | |
| Completion Time: | | Bank Validation Time: | |
| Change Order $: | | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG #: | WITNESS (mandatory) | TIME |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

# Cash Management Log

## STORE COMMUNICATIONS

DAY - ____________________ DATE - ____________________

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# Cash Management Log

DAY- ____________ DATE - ____/____/____

## SAFE COUNT

| NAME | OPEN: | | MID 1: | | MID 2: | | MID 3: | | CLOSE: | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | | | | | | | | | | |
| $0.01 | | | | | | | | | | |
| $0.05 | | | | | | | | | | |
| $0.10 | | | | | | | | | | |
| $0.25 | | | | | | | | | | |
| $1.00 | | | | | | | | | | |
| $2.00 | | | | | | | | | | |
| $5.00 | | | | | | | | | | |
| $10.00 | | | | | | | | | | |
| $20.00 | | | | | | | | | | |
| OTHER $'s | | | | | | | | | | |
| Total Change Fund | | | | | | | | | | |
| # Tills/Total $ | | | | | | | | | | |
| # Till Drops | | | | | | | | | | |
| Cust. Recov. Cert. | | | | | | | | | | |
| P-Card | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N |
| # Tip Bags | | | | | | | | | | |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

***Attach validated deposit slip/courier slip and deposit bag receipt to this sheet***

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | | Taken By Cash Controller: | |
| | | Date to Bank: | |
| Start Time: | | Time to Bank: | |
| Deposit Bag #: | | Deposit Bag #: | |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | | Bank Validated $: | |
| Completion Time: | | Bank Validation Time: | |
| Change Order $: | | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC-WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

# Cash Management Log

## STORE COMMUNICATIONS

DAY - ____________________ DATE - ____________________

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# Cash Management Log

DAY- ____________ DATE - ____/____/____

## SAFE COUNT

| NAME | OPEN: | | MID 1: | | MID 2: | | MID 3: | | CLOSE: | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | | | | | | | | | | |
| $0.01 | | | | | | | | | | |
| $0.05 | | | | | | | | | | |
| $0.10 | | | | | | | | | | |
| $0.25 | | | | | | | | | | |
| $1.00 | | | | | | | | | | |
| $2.00 | | | | | | | | | | |
| $5.00 | | | | | | | | | | |
| $10.00 | | | | | | | | | | |
| $20.00 | | | | | | | | | | |
| OTHER $'s | | | | | | | | | | |
| Total Change Fund | | | | | | | | | | |
| # Tills/Total $ | | | | | | | | | | |
| # Till Drops | | | | | | | | | | |
| Cust. Recov. Cert. | | | | | | | | | | |
| P-Card | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N |
| # Tip Bags | | | | | | | | | | |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

***Attach validated deposit slip/courier slip and deposit bag receipt to this sheet***

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | | Taken By Cash Controller: | |
| | | Date to Bank: | |
| Start Time: | | Time to Bank: | |
| Deposit Bag #: | | Deposit Bag #: | |
| Deposit Witness*: | | Banking Witness**: | |
| Deposit $: | | Bank Validated $: | |
| Completion Time: | | Bank Validation Time: | |
| Change Order $: | | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |



# PAYROLL PROCESSES FOR PAYROLL ERRORS

Payroll Processing **must be completed by 2:00 p.m.** local time. If after processing payroll it is discovered that a partner is missing hours there are three different processes for compensation.

1. **Complete a Prior Period Adjustment** – This will ensure the missing hours are on the partner's next paycheck. The store manager must enter all missing hours by completing a Prior Period Adjustment through the Benefits Adjustment tab in Time and Attendance.
2. **Complete an Emergency Wage Advance** – This process compensates partners who require immediate payment for missing funds. The partner may receive 80% of the total gross wages earned or up to $150.00, which ever is less.
   - Contact your district manager for approval (**authorization is required**).
   - The store manager must enter all missing hours by completing a Prior Period Adjustment through the Benefits Adjustment tab in Time and Attendance.
   - Calculate the amount of the advance (total hours x rate of pay x 80%).
   - Complete a **Paid Out** on the POS using the Reason Code "Payroll Emergencies."
   - Complete the Emergency Wage Advance Log.
   - Complete the Wage Advance and Payroll Deduction Form (SKU #176571 or print it from the Store Portal) and have it signed by the store manager and the partner.
   - Attach the Paid Out receipt to the wage signed Advance and Payroll Deduction Form. The store manager and partner receiving the advance must sign the receipt.
   - The partner has 14 days to return the Emergency Wage Advance.
   - Complete a Paid In to repay the Emergency Wage Advance and attach the receipt to the Wage Advance and Payroll Deduction Form. The receipt must be signed by the store manager and partner.
   - Complete the Emergency Wage Advance Log.
   - File the Wage Advance and Payroll Deduction Form in the partner's employment file.
3. **Complete a request for an On Demand Check** – This process compensates partners who require an advance exceeding $150.00.
   - Contact your store manager for approval (**authorization is required**).
   - The store manager must call the Partner Contact Center at (866) 504-7368 with the authorized hours to be paid and request an **On Demand Check.**

**Note: No Emergency Cash Advances using the Paid Out method or through the Partner Contact Center may be processed without prior authorization and approval from the district manager.**

## EMERGENCY WAGE ADVANCE LOG

| PAID OUT DATE | PARTNER NAME AND NUMBER | DESCRIPTION | AMOUNT | CASE # | MANAGER SIGNATURE | DM | PAID IN DATE | DISTRICT MANAGER |
|---|---|---|---|---|---|---|---|---|
| 4/15/10 | John Doe 987654 | No vacation hours entered – 4/10/10 | $100.00 | ABC-456 | *Mary Smith* | Via Voice Mail 4/14 | 4/27/10 | *Harry Smith* |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## PUNCH COMMUNICATION LOG

*Use this log to indicate missed punches that require management approval to ensure that all partners are paid accurately for all hours worked. Use of this log is not a substitute for punching in and out in accordance with the Starbucks Time and Attendance Policy (see Partner Resources Manual for more details).*

PROCEDURE:

1. The SM, ASM, or SS makes the actual written detailed entry into the log. The partner does not write the actual entry, but is responsible for initialing and approving the entry.
2. All entries in the log must be initialed and dated by the SM or ASM and the partner prior to processing payroll.
3. Shift Supervisors do not replace the SM or ASM as the signing authority on the *Punch Communication Log.*
4. Before processing payroll, compare the Audit Report and the Payroll Summary Report and make sure all punch edits have been added to the *Punch Communication Log* and approved by the partners. After payroll is processed, attach the Audit Report to the *Punch Communication Log.*
5. Keep the *Punch Communication Log* attached to your Daily Records Book. This form is required to be mailed with the DRB to Iron Mountain every six months for long term storage.

## BORROWED PARTNER LOG

*Use this log to capture partner and punch information for all borrowed partners.*

**PROCEDURE:**

1. All borrowed partners must punch in/out on the POS or Manager's Workstation in order to be paid and included in the weekly tip distribution.
2. All borrowed partners must also sign in/out on this *Borrowed Partner Log* before they leave the store.
3. Keep the *Borrowed Partner Log* attached to your Daily Records Book. This form is required to be mailed with the DRB to Iron Mountain every six months for long term storage.

## PAID TIME OFF LOG

*Use this log to request paid time off such as vacations, jury duty, bereavement and personal days.*

**PROCEDURE:**

1. All requested paid time off must be entered, initialed and dated in this log by the requesting partner BEFORE the SM or ASM processes payroll.
2. The SM or ASM must enter the paid time off into Time and Attendance prior to processing payroll. Do not send timecards for paid time off unless requested to do so by the Payroll department.
3. The SM or ASM who entered the paid time off in Time and Attendance must initial and date the original partner entry. Shift supervisors do not replace the SM or ASM as the signing authority.
4. Before processing payroll, compare the Payroll Summary Report with the *Paid Time Off Log.*
5. Keep the *Paid Time Off Log* attached to your Daily Records Book. This form is required to be mailed with the DRB to Iron Mountain every six months for long term storage.
6. *Refer to the Partner Resources Manual for more details on the eligibility for paid time off.*

# PUNCH COMMUNICATION LOG

Week 5 — Nov 1 – 7

STORE # 11649

*Use this log to indicate missed punches that require management approval to ensure that all partners are paid accurately for all hours worked. Use of this log is not a substitute for punching in and out in accordance with the Starbucks Time and Attendance Policy (see Partner Resources Manual for more details).*

| DATE | PARTNER NAME | PARTNER # | IN PUNCH | MEAL OUT | MEAL IN | OUT PUNCH | DETAILED DESCRIPTION | PARTNER INITIALS | DATE | MANAGER INITIALS | DATE ENTERED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-1 | KAREN VANEGAS | 1718481 | 5:15 | | | | USING COMP. | | | [illegible] | 11/2 |
| 11-1 | Elizabeth Stipp | 1714040 | [illegible] | | 12:26 | | " " | | | [illegible] | 11/2 |
| 11-01 | Gisell Mitchell | 1530473 | 1:00pm | | | | " " | | | [illegible] | 11/2 |
| 11-01 | L. Ingram | 1361748 | | 12:40 | [illegible] | | | | | [illegible] | 11/2 |
| 11/01 | Niorka Balbuena | 1335242 | | | | 143pm | " " | NB | 11/01 | [illegible] | 11/2 |
| 11/2 | Nathan Buchanan | 1663445 | [illegible] | | | 10:30pm | " " | NMB | | [illegible] | 11/3 |
| 11/2 | Kimberly Samuels | 1700435 | | 12:12 | | | " " | k.s | 11/02 | [illegible] | 11/3 |
| 11/2 | Niorka Balbuena | 1339242 | | | 1215p | | no punch | | | [illegible] | 11/3 |
| 11/2 | Caleb Calder | 1398204 | | 11:50a | 12:20p | | no punch | | | [illegible] | 11/3 |
| 11/2 | Giselle Mitchell | 1530473 | 3pm | | | | " " | | | [illegible] | 11/3 |
| 11/03 | Niorka Balbuena | 1335242 | | 1207pm | 1237pm | | " " | NB | | [illegible] | 11/8 |
| 11/03 | James Steele | 1726334 | | [illegible] | | 10 5pm | | JS | | [illegible] | 11/8 |
| 11/3 | Elizabeth Stipp | 1714040 | | | 1:06 | | | | | [illegible] | 11/8 |
| 11/3 | Traci Warpecker | 1629627 | 1:00pm | | | | TIMECLOCK NOT WORKING | TW | 11/3 | [illegible] | 11/8 |
| 11/4 | Kimberly Samuels | 1700435 | 8:03 Am | | | | Using Comp | k.s | | [illegible] | 11/8 |
| 11/4 | Nathan Buchanan | 1663445 | 5:00am | | | 10:30am | " " | NMB | | [illegible] | 11/8 |
| 11/04 | Yer Yang | 1727482 | | 11:34pm | | | using Comp | YY | 11/04 | [illegible] | 11/8 |
| 11/04 | Niorka Balbuena | 1335242 | | | 1251 [illegible] | | " " | NB | 11/04 | [illegible] | 11/8 |
| 11/04 | TROY SCOTT | 1689419 | 1:00 | 1:30 | | | Using Comp | T.S. | | [illegible] | 11/8 |
| 11-04 | KAREN VANEGAS | 1718481 | 9:10AM | | | 1:34PM | scheduled for SBX EXP. | K.V | 11-04 | [illegible] | 11/8 |
| 11-05 | TROY SCOTT | 1689419 | 10:10 | | | | using comp. | | | [illegible] | 11/8 |
| 11-05 | Kimberly Samuels | 1700435 | | 12:48 | 1:18 | | Comp. not working | k.s | | [illegible] | 11/8 |
| 11/5 | E Quinn | 1961053 | 115p | | | | deposit being done | EQ | 11/5 | [illegible] | 11/8 |
| 11/5 | Elizabeth Stipp | 1714040 | | 1:27p | 1:57pm | | | | | [illegible] | 11/8 |
| 11/5 | Traci Warpecker | 1629627 | | | | 830p | no punch | | | [illegible] | 11/8 |
| 11/06 | Bethany Johnson | 1609344 | 9:40Am | | | | no punch | | | [illegible] | 11/8 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

## BORROWED PARTNER LOG

**Week 5 — Nov 1 – 7**

*Use this log to capture partner and punch information for all borrowed partners. Borrowed partners should also punch in and out at the POS or MWS.*

| DATE | PARTNER NAME | PARTNER # | HOME STORE | IN PUNCH | MEAL OUT | MEAL IN | OUT PUNCH | PARTNER INITIALS | REASON |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/10 | Mollie Taxe | 1624768 | [illegible] | 8:40 | | | 11:00 | NB | cover shift |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

## PAID TIME OFF LOG

*Use this log to request paid time off such as vacation, jury duty, bereavement, and personal day.* ***NOTE:*** *Personal day pay is based on average hours worked per shift.*

| TODAY'S DATE | PARTNER NAME | PARTNER # | TYPE OF PAID TIME OFF (vacation, personal day, etc.) | # OF HOURS | APPLY PAID TIME OFF TO (enter dates) | PARTNER INITIALS | MANAGER INITIALS | DATE ENTERED IN T&A |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

# PUNCH COMMUNICATION LOG

Week 6 — Nov 8 – 14

STORE # 11649

*Use this log to indicate missed punches that require management approval to ensure that all partners are paid accurately for all hours worked. Use of this log is not a substitute for punching in and out in accordance with the Starbucks Time and Attendance Policy (see Partner Resources Manual for more details).*

| DATE | PARTNER NAME | PARTNER # | IN PUNCH | MEAL OUT | MEAL IN | OUT PUNCH | DETAILED DESCRIPTION | PARTNER INITIALS | DATE | MANAGER INITIALS | DATE ENTERED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/10 | Nathan Buchanan | 1663445 | 5:19pm | | | 10:32a | late | NB | 11/08/10 | SM | 11/9 |
| 11/08/10 | Nioka Balbuena | 1335242 | [illegible] | 11:39AM | 12:09p | | no punches | | | SM | 11/9 |
| 11/08/10 | Giselle | 1530473 | 12pm | | | | | | | SM | 11/9 |
| 11/08/10 | Kimberly Samuels | 1700435 | | | | 12:00 | using comp. | [illegible] | 11/08/10 | SM | 11/9 |
| 11/08/10 | Bethany Johnson | 1609344 | 12pM | | | | | | | SM | 11/9 |
| 11/08/10 | Yer Yang | 1727482 | | | | 12:18 | no punch | YY | 11/08/10 | SM | 11/9 |
| [illegible] | [illegible] | [illegible] | | 1:30p | 2pm | | [illegible] | | | SM | 11/9 |
| 11/8 | James Steele | 1726334 | | | 1:05p | | no punch | | | SM | 11/9 |
| 11/9 | Kimberly Samuels | 1700435 | | | 12:57 | | Comp Block | [illegible] | 11-9-10 | SM | 11/15 |
| 11/11 | Nioka Balbuena | 1335242 | | 6p | 6:34p | | no punches | | | SM | 11/15 |
| 11/13 | " " | " " | | | | 4:36p | deleted double | | | SM | 11/15 |
| 11/13 | " " | " " | 4:36p | | | 6:50p | mtg | | | SM | 11/15 |
| 11/11 | Nathan Buchanan | 1663445 | | | | 10:34a | deleted double | | | SM | 11/15 |
| 11/13 | " " | " " | 7:30a | | | | no punch | | | SM | 11/15 |
| 11/11 | Caleb Calder | 1398204 | | | | 1:?p | " " | | | SM | 11/15 |
| 11/10 | Latasha Ingram | " " | | | 1:02p | | " " | | | SM | 11/15 |
| 11/11 | " " | " " | | | 2:23p | | " " | | | SM | 11/15 |
| 11/12 | " " | " " | | | | 4:30p | " " | | | SM | 11/15 |
| 11/10 | Tony Scott | 1689419 | | | | 6p | " " | | | SM | 11/15 |
| 11/11 | " " | " " | 3:30p | | | | " " | | | SM | 11/15 |
| 11/9 | Karen Vanegas | 1718481 | | | 11:44a | | " " | | | SM | 11/15 |
| 11/9 | Nioka Balbuena | 1335242 | | | | 8:33p | deleted double | | | SM | 11/15 |

## BORROWED PARTNER LOG

**Week 6 — Nov 8 – 14**

*Use this log to capture partner and punch information for all borrowed partners. Borrowed partners should also punch in and out at the POS or MWS.*

| DATE | PARTNER NAME | PARTNER # | HOME STORE | IN PUNCH | MEAL OUT | MEAL IN | OUT PUNCH | PARTNER INITIALS | REASON |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/10 | Rebecca Jaffe | 1718403 | Sheridan Sq. | | | 1:05 | | RJ | BLOCKED |
| 11/11/10 | " " | " " | " " | 8³⁰a | | | 4⁴⁵p | | |
| 11/12/10 | " " | " " | " " | 9a | | | | | |
| 11 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

## PAID TIME OFF LOG

*Use this log to request paid time off such as vacation, jury duty, bereavement, and personal day.* ***NOTE:*** *Personal day pay is based on average hours worked per shift.*

| TODAY'S DATE | PARTNER NAME | PARTNER # | TYPE OF PAID TIME OFF (vacation, personal day, etc.) | # OF HOURS | APPLY PAID TIME OFF TO (enter dates) | PARTNER INITIALS | MANAGER INITIALS | DATE ENTERED IN T&A |
|---|---|---|---|---|---|---|---|---|
| 11/10 | Giselle Mitchell | 1530473 | vacation | 21.92 | 11/9, 11/10, 11/11 | | [illegible] | 11/15 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

CONFIDENTIAL

# PUNCH COMMUNICATION LOG

**Week 7 — Nov 15 – 21**

**STORE #** 11649

*Use this log to indicate missed punches that require management approval to ensure that all partners are paid accurately for all hours worked. Use of this log is not a substitute for punching in and out in accordance with the Starbucks Time and Attendance Policy (see Partner Resources Manual for more details).*

| DATE | PARTNER NAME | PARTNER # | IN PUNCH | MEAL OUT | MEAL IN | OUT PUNCH | DETAILED DESCRIPTION | PARTNER INITIALS | DATE | MANAGER INITIALS | DATE ENTERED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/10 | Stephanie | 1687177 | 12:40p | | | 4:50 | | SE | 11/15/10 | | |
| 11/16/10 | Stephanie | 1687177 | 12:20P | 4:15 | 4:45 | 7:02 | | SE | 11/16/10 | | |
| 11/16/10 | Giselle | 1530473 | 12.22 | | | | | | | SN | 11/18 |
| 11/16/10 | Niorka Balbuena | 1335242 | | 12:38pm | 12:58pm | [crossed out] | | NB | 11/16/10 | SN | 11/18 |
| 11/17/10 | Stephanie Espinal | 1687177 | 9:30A | 1:04P | 1:34P | 6:01P | | SE | 11/17/10 | | |
| 11/17/10 | Traci Warrefeiter | 1629627 | 100PM | | | | Coolant use comp | JW | 11/17/10 | SN | 11/18 |
| 11/17/10 | Yer Yang | 1727482 | | | | 3:00pm | " " " | YY | 11/17/10 | SN | 11/18 |
| ~~11/16/10~~ | ~~Niorka Balbuena~~ | ~~1335242~~ | | ~~830p~~ | ~~9p~~ | | ~~Swap punch~~ | | | ~~SN~~ | |
| 11/17/10 | " " | " " | 5a | | | | " " | | | SN | 11/18 |
| 11/15/10 | Nathan Buchanan | 1663445 | | | | 10:30a | " " | | | SN | 11/18 |
| 11/17/10 | Giselle Mitchell | 1530473 | | | 7:06p | | " " | | | SN | 11/18 |
| 11/14/10 | Kimberly Samuels | 1700435 | | | 12:47p | | " " | | | SN | 11/18 |
| 11/17/10 | Troy Scott | 1689419 | 2:57p | | | | " " | | | SN | 11/18 |
| 11-19-10 | Kimberly Samuels | 1700435 | 8:15 Am | | | | Comp Blocked | K.S | | SN | 11/18 |
| 11/19/10 | L. Ingram | 1361748 | 8:15Am | | | 5:15pm | " " | LI | 11/19/10 | SN | 11/22 |
| 11/19/10 | Bethany Johnson | 1609344 | | 6:15pm | 6:45pm | | Comp frozen | BJ | | SN | 11/22 |
| 11/19/10 | Niorka Balbuena | 1335242 | | 630 | 7p | | no punch | | | SN | 11/22 |
| 11/18/10 | Giselle Mitchell | 1530473 | | 630 | 7p | | " " | | | SN | 11/22 |
| 11/19/10 | Elizabeth St Preux | 1714040 | | | | 4pm | " " | | | SN | 11/22 |
| 11/18/10 | Troy Scott | 1689419 | | | | 12:30p | no punch | | | SN | 11/22 |
| 11/19/10 | " " | " " | | | | 4p | " " | | | SN | 11/22 |

CONFIDENTIAL

## BORROWED PARTNER LOG

**Week 7 — Nov 15 – 21**

*Use this log to capture partner and punch information for all borrowed partners. Borrowed partners should also punch in and out at the POS or MWS.*

| DATE | PARTNER NAME | PARTNER # | HOME STORE | IN PUNCH | MEAL OUT | MEAL IN | OUT PUNCH | PARTNER INITIALS | REASON |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/10 | Rasya | 1691618 | 7547 | 9:20 | | | 11:20 | [illegible] | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

## PAID TIME OFF LOG

*Use this log to request paid time off such as vacation, jury duty, bereavement, and personal day.* ***NOTE:*** *Personal day pay is based on average hours worked per shift.*

| TODAY'S DATE | PARTNER NAME | PARTNER # | TYPE OF PAID TIME OFF (vacation, personal day, etc.) | # OF HOURS | APPLY PAID TIME OFF TO (enter dates) | PARTNER INITIALS | MANAGER INITIALS | DATE ENTERED IN T&A |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

# PUNCH COMMUNICATION LOG

**Week 8 — Nov 22 – 28**

**STORE #**

*Use this log to indicate missed punches that require management approval to ensure that all partners are paid accurately for all hours worked. Use of this log is not a substitute for punching in and out in accordance with the Starbucks Time and Attendance Policy (see Partner Resources Manual for more details).*

| DATE | PARTNER NAME | PARTNER # | IN PUNCH | MEAL OUT | MEAL IN | OUT PUNCH | DETAILED DESCRIPTION | PARTNER INITIALS | DATE | MANAGER INITIALS | DATE ENTERED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/10 | Latasha Ingram | | 830a | | | | no punch | | | SM | 11/23 |
| 11/22/10 | Troy Scott | 1689419 | 12??p | 3:35 | 4:35 | | no punch | | | SM | 11/23 |
| 11/22/10 | Kimberly Samuels | 1700435 | 1 | 1230p | 1pm | | " " | | | SM | 11/23 |
| 11/22/10 | Yer Yang | 1727482 | | | 12:30p | | " " | | | SM | 11/23 |
| 11/22/10 | [illegible] Mitchell | 1530473 | 1:15PM | | | | " " | [illegible] | 11/22/10 | SM | 11/23 |
| 11-22-10 | Elizabeth Saint Preux | 1714040 | | | | 4:05pm | | | | SM | 11/23 |
| 11-23-10 | Kimberly Samuels | 1700435 | 7:30Am | | | | Comp. Blocked | K.S | 11-23-10 | SM | 11/29 |
| 11/22/10 | Niorka Balbuena | 1335242 | | | 12:06p | | no punch | | | SM | 11/23 |
| 11/22/10 | Giselle Mitchell | 1530473 | 1:17PM | 6p | 630p | | " " | | | SM | 11/29 |
| 11/23/10 | Latrinn Ingram | 1361748 | ~~1:20~~ | 1:30 | 2p — | | | | | SM | 11/29 |
| 11/23 | Bethany Johnson | 1608344 | 1:15PM | | | | Comp used | BJ | | SM | 11/29 |
| 11/23 | Karen Vanegas | 1718481 | | 11:09P | | 1:21 | no punch | KV | | SM | 11/19 |
| 11/23 | Karen Vanegas | 1718481 | 4:58A | | | | Shift was late | K.V | 11-24 | SM | 11/29 |
| 11/24 | Niorka Balbuena | 1335242 | | 1150A | 1220pm | | Computer used | NB | | SM | 11/29 |
| 11/24 | Giselle Mitchell | 1530473 | 12:45 | | 6:51p | | no punch | | | SM | 11/29 |
| 11/23 | Niorka Balbuena | 1335242 | | | | 130p | no punch | | | SM | 11/29 |
| 11/23 | Nathan Buchanan | 1663445 | 524a | | | | deleted double | | | SM | 11/29 |
| 11/23 | Elizabeth St Preux | 1714040 | | | | 12p | no punch | | | SM | 11/29 |
| 11/23 | Troy Scott | 1689419 | | | | 130p | " " | | | SM | 11/29 |
| 11/24 | Karen Vanegas | 1718481 | 5a | | | | " " | | | SM | 11/29 |

## BORROWED PARTNER LOG

Week 8 — Nov 22 – 28

*Use this log to capture partner and punch information for all borrowed partners. Borrowed partners should also punch in and out at the POS or MWS.*

| DATE | PARTNER NAME | PARTNER # | HOME STORE | IN PUNCH | MEAL OUT | MEAL IN | OUT PUNCH | PARTNER INITIALS | REASON |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

## PAID TIME OFF LOG

*Use this log to request paid time off such as vacation, jury duty, bereavement, and personal day.* ***NOTE:*** *Personal day pay is based on average hours worked per shift.*

| TODAY'S DATE | PARTNER NAME | PARTNER # | TYPE OF PAID TIME OFF (vacation, personal day, etc.) | # OF HOURS | APPLY PAID TIME OFF TO (enter dates) | PARTNER INITIALS | MANAGER INITIALS | DATE ENTERED IN T&A |
|---|---|---|---|---|---|---|---|---|
| 11/24/10 | Nidrea Balbuena | 1335242 | Use vacation Hrs up to | 40hrs | 11/25 & 11/26 | NB | SM | 11/29 |
| 11/29 | SM | 1088330 | holiday | 8 | 11/25 | SM | SM | 11/29 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

# Store Repair and Maintenance Tracking Log

Procedure:
1. Identify the correct Support Group for your issue
2. Please log all calls with the appropriate information

| Enterprise Help Desk: 1-888-796-5282 Registers, Cash Scale, Phone and Computers | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Equipment | Store Partner | Analyst Name | Trouble Ticket # | Description | Vendor Dispatched YES or NO | Issue Resolve Date |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Facility Contact Center: 1-877-728-9349 Store Facility and Equipment Issues | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Equipment | Store Partner | Call Center Technician | Work Order # | Description | Urgency Level | Resolution Date |
| 11/8/10 | Brewer | 1530473 | Linda | 9566391 | first service network | Emergency | 24 hrs |
| 11/22/10 | Espresso machine | 1335424 | Angela | 9617712 | leaking espresso machine. | 48 HRS. | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## P-CARD POLICIES: COMPLIANCE = 100% COMPLETION

**P-card Policy**
The Store P-card is a Starbucks backed charge card used to purchase business critical items at a retail merchant that is essential to store operations.
See P-card section in the *POS Register Resource Manual* under the Management Functions tab.

**P-card Standard**
- The P-card is to be kept in the change bank compartment of the safe.
- The P-card can be used by any store partner as directed by the cash controller on duty.
- With the exception of office and bar supplies, district manager approval is required for all P-card purchases that exceed $20.00.
- The P-card must be used when placing an office supply order with Staples by phone, online or making an in-store purchase.

**All Partners – P-card Procedures**
- The P-card must be removed from the safe by the scheduled cash controller.
- **Record** to whom and why the P-card is being given under "Comments" on the Safe Count section of the Store Management page in the Daily Records Book.
- After completing a P-card purchase, complete the *P-card/Paid Out Log* and file the receipt in the P-card/Paid Out envelope. Please print legibly and in pen.
- Leave all P-card receipts in the envelope. Do not send into Sales Audit.
- Return the P-card to the scheduled cash controller on duty; to be placed back in the safe immediately.
- **Record** that the P-card has been replaced and by whom under "Comments" on the Safe Count section of the Store Management page in the Daily Records Book.

*Note: Charges at specific store types (e.g. grocery stores) will be classified to those specific accounts on the P&L (e.g. Dairy Variance). Some merchants (e.g. personal services) are blocked and purchases will be declined at these locations.*

Contact the Store P-card Administrator at 1-888-796-5282, option 8, ext. 20631-86896 or email spcardadm@starbucks.com for declined, lost and stolen cards or when a temporary limit increase to cards is requested.

## PAID OUT/PAID IN POLICIES: COMPLIANCE = 100% COMPLETION

**Paid Out/Paid In Policies**
Paid Outs are for business critical exceptions where p-cards are not accepted. Emergency payroll Paid Outs should be entered on the *Emergency Wage Advance Log* after receiving a case number from the Partner Contact Center (PCC). See Paid Out and Paid In sections in the *POS Register Resource Manual* under the Management Functions tab.

**All Partners – Paid Out/Paid In Procedures**
- With the exception of bar supplies, obtain district manager approval for all purchases over $20.00.
- After completing the paid out/in at the POS, complete the *P-card/Paid Out Log* and file the receipt and the paid out/in register slip in the P-card/Paid Out Envelope. Please print legibly and in pen.
- Leave all Paid Out/Paid In receipts in the envelope. Do not send into Sales Audit.

## P-CARD AND PAID OUT/PAID IN MANAGEMENT POLICIES: COMPLIANCE = 100% COMPLETION

**Cash Controllers – Safe Count Policies**
The safe count must include accurate physical counts of all items in the safe, including the store P-card.

**Managers – Weekly Reconciliation**
Weekly, the store manager should reconcile the P-card and Paid Out/Paid In Log with the Cash Management Report. This report is located in the Store Web Reports on the MWS.

**District Manager and Manager – Monthly Reconciliation**
Monthly, the store manager and district manager should review, reconcile and approve the monthly total of P-card and Paid Out/Paid In transactions.

**All Partners – ACCOUNTABILITY AND DUTY TO REPORT**
Failure to comply with cash management policy endangers partner safety. Acts in violation or omissions of policy are grounds for disciplinary action up to and including termination. Uncorrected or continuing violations must be reported to management, your local Partner Resources generalist or the Business Conduct Helpline at 800/611-7792.

P-CARD / PAID OUTS

STORE NUMBER 1649
STARBUCKS COFFEE
DEFENDANT'S EXHIBIT
12-8-11
NO. 12
PENGAD 800-631-6989

# OUR STARBUCKS MISSION

To inspire and nurture the human spirit—
one person, one cup, and one neighborhood at a time.

Here are the principles of how we live that every day:

## Our Coffee

It has always been, and will always be, about quality.
We're passionate about ethically sourcing the finest coffee beans,
roasting them with great care,
and improving the lives of people who grow them.
We care deeply about all of this; our work is never done.

Pcard helpline spcardadmo sbux.nex

## Our Partners

We're called partners, because it's not just a job, it's our passion.
Together, we embrace diversity to create a place where each of us can be ourselves.
We always treat each other with respect and dignity.
And we hold each other to that standard.

## Our Customers

When we are fully engaged,
we connect with, laugh with, and uplift the lives of our customers—
even if just for a few moments.
Sure, it starts with the promise of a perfectly made beverage, but our work goes far beyond that.
It's really about human connection.

## Our Stores

When our customers feel this sense of belonging,
our stores become a haven, a break from the worries outside, a place where you can meet with friends.
It's about enjoyment at the speed of life—sometimes slow and savored, sometimes faster.
Always full of humanity.

## Our Neighborhood

Every store is part of a community, and we take our responsibility to be good neighbors seriously.
We want to be invited in wherever we do business. We can be a force for positive action—
bringing together our partners, customers, and the community to contribute every day.
Now we see that our responsibility—and our potential for good—is even larger.
The world is looking to Starbucks to set the new standard, yet again. We will lead.

## Our Shareholders

We know that as we deliver in each of these areas, we enjoy the kind
of success that rewards our shareholders. We are fully accountable to get each of these
elements right so that Starbucks—and everyone it touches—can endure and thrive.

**Onward.**

© 2008 Starbucks Coffee Company. All rights reserved.

# HELPLINE AND EMAIL REFERENCE GUIDE

| STORE OPERATIONS | | |
|---|---|---|
| Accounts Payable | APCustomerCare@starbucks.com<br>(888) 796-5282 ext. 20631-84307 | Questions regarding invoices and payment status |
| Enterprise Help Desk (EHD) | (888) 796-5282 ext. 1 | All POS/MWS computer system related issues, IT hardware, software, network, telephone |
| Entertainment Support Desk (ESD) | (888) 796-5282 ext. 1 | For 32" LCD screen, Black Box, "Now Playing" equipment stores |
| Facility Contact Center (FCC) | (877) 728-9349 | Brewing, grinding, Alarm System, Safe, Drive Thru headsets, and building facility issues (i.e. roof leaks, parking lot, landscaping) |
| Inventory | retinv@starbucks.net<br>(888) 796-5282 ext. 20631-88441 | Questions regarding cycle counts, coffee counts, full inventories and P&L inventory adjustments |
| Licenses and Permits | (888) 796-5282 ext. 20631-88705 | Questions regarding licenses or permits |
| Play Network Customer Service | (888) 567-PLAY | Order CDs if necessary for overhead play |
| Promo/Operations Hotline | (888) 796-5282<br>ext. 50000-51184 option 3 | Requests for promotional materials (Workbook, Siren's Eye, training materials, job aids), Daily Records Books and Duty Roster Notebooks. Questions regarding Siren's Eye, operational issues, products, beverages, or Hear Music. |
| Purolator Shipping Labels | (800) 326-4963 ext. 4240 (CN) | Order preprinted shipping labels for mailpack to the SSC (CN) |
| Retail Accounting | RetAcct@starbucks.net | Questions regarding P&L |
| Sales Audit | SalesAudit@starbucks.net | Questions regarding banking issues and overs/shorts |
| Sales Reporting Hotline | (888) 796-5282<br>Ext. 20631-87400 | For questions from a landlord or mall office representative requesting store sales information |
| Signage | Preferred: signage@starbucks.com<br>Back up: (888) 796-5282<br>ext. 20631-84782 | Requests for promotional signage, Drive thru and interior menu inserts, pastry signage, non-SKU'd core signage and POS transaction policy stickers |
| Starbucks North America Voicemail (SNA VM) | (888) 729-5656 | Field and support partner access |
| **EMERGENCIES AND SECURITY** | | |
| Emergency Communications | (800) 923-BEAN [2326] ext. 2 | Message board used for unexpected emergencies and information |
| Global Security Operations Center - GSOC | (888) 796-5282 ext. 85400 | Report non-emergency and emergency security incidents |
| Risk Management/Quality Assurance | (888) 796-5282 ext. 3 | Report damage to store property, work-related injuries, and customer incidents |
| Product Quality Hotline | (888) 796-5282 ext. 3, option 3 | Report specific product quality issues |
| **PAYROLL AND PARTNER RESOURCES** | | |
| Canadian Benefits Centre | (866) 821-7913 | To enroll or review your Benefit selections and RRSP contribution |
| Employee Assistance Program | (800) 327-5564 (U.S.)<br>(800) 268-5211 (CN) | For assistance with personal issues and services to help balance work and life |
| Partner Contact Center (PCC) | (866) 504-7368 | Questions regarding pay- related issues, reporting partner injuries, benefit inquiries and direct deposit assistance<br>Canada only - contact for personal information and direct deposit changes |
| US Benefits Center | (877) SBUX-BEN [7289-236] | To enroll, review elections, and make changes to Benefits |
| Partner Self Service/My Partner Info | Store Portal | View/update personal information including direct deposit, sick/vacation time, address, emergency contact, W-4 |
| **CORPORATE COMPLIANCE** | | |
| Business Conduct Helpline | (800) 611-7792<br>(866) 614-0760 – French-speaking partners | One of several ways that partners may ask questions or report concerns regarding Business Code of Conduct |

*The following is the only information that may be provided to customers.*

| CUSTOMER SERVICE | | |
|---|---|---|
| Customer Relations | (800) 23-LATTE [52883] | Store locations, donation requests, customer comments and questions, and equipment returns |
| Investor Relations | (888) 796-5282<br>20631-87118 | Starbucks stock information. |
| Media Relations | (206) 318-7100 | Starbucks media inquiries |
| Starbucks Internet website | Starbucks.com | Company information, Starbucks Card, nutritional information, job postings, etc. |
| Starbucks Card | (800) 782-7282 | Questions regarding Starbucks Card |

# DAILY RECORDS BOOK

**Use of the Daily Records Book (DRB)**
This monthly book is used to record daily store information and is divided into weekly tabs for quick reference.

**Retention and Destruction**
For security and legal compliance, the Daily Records Book must remain in store for six months and then be returned for long-term storage and destruction. Every six months you will receive communication requiring all DRBs older than six months to be boxed up and returned using an online return or pre-addressed mailing label. This ensures retention of legally required payroll documents that are included in the DRB.

**Calendar**
The Daily Records Book contains the Fiscal Year Calendar to use for planning and recording store events.

**Checklists and Logs**

- **Paid Out Log** is a monthly log located behind the Paid Out tab and is designed to ensure all paid outs are recorded and approved. This log should be reconciled weekly by the store manager.
- **Emergency Wage Advance Log** is a monthly log designed to record all emergency wage paid outs.
- **Store Repair and Maintenance Tracking Log** is a monthly log located in the front of the DRB and is designed to track calls made to the Enterprise Help Desk, Facility and Service Desk and the Facility Contact Center.
- **Punch Communication Log, Borrowed Partner Log,** and **Paid Time Off Log** are located at the end of the book under the Time and Attendance tab. Use these logs to record key time and attendance information using the policies and procedures on the Time and Attendance tab.

**Weekly Tabs**
The following information is included in each Weekly Tab section:

- **Store Partner Pages:** a flexible tool to capture store information in one easy-to-reference place.
  - ***Store Communication*** ~ communicate voicemail, email and barista need-to-know information for all store partners.
  - ***Partner Till Drop Log*** ~ all partners with assigned tills must complete this section using the policies and procedures behind each Weekly tab.
  - ***Safe Count, Change Bank Reconciliation, Deposit, and Partner Till Audit*** ~ for details refer to the policies and procedures behind each Weekly tab.
  - ***Partner Tip Drop Log*** ~ use this log to track all tip bags dropped into the safe on a daily basis.
  - ***Partner Tip Drop Removal*** ~ use this space to track tip bags being removed from the store safe on a weekly basis.

**Miscellaneous**

- **Sales Audit Envelope** ~ for credit card slips, refunds, voids and gift certificates.
- **P-Card/Paid Out Envelope** ~ for all P-Card, Paid In and Paid Out receipts.

**This book is the property of Starbucks Coffee Company.**
**The materials in this book should not be reproduced and should not be used by anyone other than an authorized Starbucks partner.**
**Keep book secured when not in use.**



# FISCAL YEAR 2011

**OCTOBER, PERIOD 1—FY '11**
**10/4/10–10/31/10**

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 1 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| week 2 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| week 3 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| week 4 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**NOVEMBER, PERIOD 2—FY '11**
**11/1/10–11/28/10**

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 5 | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| week 6 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| week 7 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| week 8 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |

**DECEMBER, PERIOD 3—FY '11**
**11/29/10–1/2/11**

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 9 | 29 | 30 | 1 | 2 | 3 | 4 | 5 |
| week 10 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| week 11 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| week 12 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| week 13 | 27 | 28 | 29 | 30 | 31 | 1 | 2 |

**JANUARY, PERIOD 4—FY '11**
**1/3/11–1/30/11**

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 14 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| week 15 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| week 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| week 17 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |

**FEBRUARY, PERIOD 5—FY '11**
**1/31/11–2/27/11**

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 18 | 31 | 1 | 2 | 3 | 4 | 5 | 6 |
| week 19 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| week 20 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| week 21 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |

**MARCH, PERIOD 6—FY '11**
**2/28/11–4/3/11**

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 22 | 28 | 1 | 2 | 3 | 4 | 5 | 6 |
| week 23 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| week 24 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| week 25 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| week 26 | 28 | 29 | 30 | 31 | 1 | 2 | 3 |

**APRIL, PERIOD 7—FY '11**
**4/4/11–5/1/11**

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 27 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| week 28 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| week 29 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| week 30 | 25 | 26 | 27 | 28 | 29 | 30 | 1 |

**MAY, PERIOD 8—FY '11**
**5/2/11–5/29/11**

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 31 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| week 32 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| week 33 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| week 34 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |

**JUNE, PERIOD 9—FY '11**
**5/30/11–7/3/11**

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 35 | 30 | 31 | 1 | 2 | 3 | 4 | 5 |
| week 36 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| week 37 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| week 38 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| week 39 | 27 | 28 | 29 | 30 | 1 | 2 | 3 |

**JULY, PERIOD 10—FY '11**
**7/4/11–7/31/11**

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 40 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| week 41 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| week 42 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| week 43 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**AUGUST, PERIOD 11—FY '11**
**8/1/11–8/28/11**

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 44 | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| week 45 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| week 46 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| week 47 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |

**SEPTEMBER, PERIOD 12—FY '11**
**8/29/11–10/2/11**

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 48 | 29 | 30 | 31 | 1 | 2 | 3 | 4 |
| week 49 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| week 50 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| week 51 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| week 52 | 26 | 27 | 28 | 29 | 30 | 1 | 2 |

## Cash Management Log Policies, Standards & Procedures

The Cash Management Log must be completed each day. Print legibly and complete in pen.
Store operating funds and tip funds must be secured at all times.

**Till Drop Procedure (Cash Controller):**

1. Record register partner's name, Register ID (#, Top/Bottom), date and CC initials on till drop bag.
2. Place funds from drop box, sales media from POS drawer and Closing Register Receipt in till drop bag. Seal till drop bag.
3. Record register partner name, entire till drop bag #, CC initials and time on the matching Register ID section of the Till Drop Log.
4. Secure till drop bag in inner compartment of safe, behind door 2.

**Final Use Till Count Procedure (Cash Controller):**

1. Remove till, sales media from POS drawer, funds from drop box and Closing Register Receipt.
2. Count down combined funds from till and drop box using cash scale in cash calculator mode.
3. Remove funds in excess of opening fund amount, leaving opening fund amount in till.
4. Follow Till Drop Procedure to secure excess funds, sales media and closing register receipt.
5. Secure till with verified opening fund in POS drawer or safe.

**Safe Count Procedure (Cash Controller):**

The safe must not be left open and unattended.
The safe must not be opened or the time delay set during the first 30 minutes and the last 30 minutes of customer operations.
Only the Cash Controller may set and access the safe.
Complete and record an accurate physical "start" count when accepting the cash controller keys and an "end" count when passing the cash controller keys to the next cash controller or counting out at the end of day.

1. Record CC initials and start or end count time on the Safe Count Log.
2. Count and record change fund amount, opening till fund amounts, # of till drops, # of Customer Recovery certificates, PCard, and # of tip drops.

   NOTE: Lock Out Period Safes: When completing a safe count during the Lockout Period (3pm-8am) record "N/A" or "Locked Out" in the number of till and tip drop section of the safe count. All safe counts occurring outside of the lockout period (8am-3pm) must include an actual physical count of all till and tip drop bags.

**Deposit Log (Cash Controller):**

NOTE: Procedures for preparing the deposit and transporting the deposit to the bank are located in the Store Operations manual section 4 Cash Control.

The deposit must be prepared and transported to the bank every day.
The deposit must be prepared after 8am and must be transported to the bank by 3pm.
The deposit must be taken inside the bank for processing if the bank is open. The weekend depository box must only be used if the bank is closed.

**Deposit Prep Section Procedure:**

1. Record the start time and CC initials in the Deposit Prep section on the date the deposit is processed.
2. Record deposit $, deposit bag # and completion time.
3. **Deposit Witness** records their initials after confirming that the CC initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in the Deposit Prep section.
4. Secure sealed deposit bag in inner compartment of safe, behind door 2, if not immediately transported to bank.

**Deposit to Bank Section Procedure:**

1. Record CC name taking deposit to bank, date to bank, time to bank and deposit bag # in the Deposit to Bank section on the date the deposit is processed.
2. **Banking Witness** records their initials after confirming that the CC initials, date and time of the CC departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.
3. Record validated deposit amount and validated time on Deposit to Bank section and attach validated deposit slip after returning from the bank or when the deposit slip has been retrieved for deposits made through the weekend depository.

**Till Audit Procedure (Store Manager):**

A minimum of two random till audits must be performed each week.

1. Follow steps 1-4 of Final Use Till Count.
2. Record SM name, date, register partner's name and Register ID on Partner Till Audit Log. Over/short will be recorded when deposit is prepared.
3. Secure till with verified opening fund in POS drawer or safe.
4. Ensure over/short is recorded after deposit is prepared on following day.

**Report Store Operating Funds Procedure (Store Manager):**

The Store Operating Funds (change bank and till bank) must be physically verified and updated on the MWS each week.

1. From the MWS select "Manager Menu", "Daily Bookkeeping Menu", "Report Store Operating Funds"
2. F1 – to Count Change/Till Bank Funds. Enter the amount of money actually in the Change and Till Bank in the two fields "Total Change Bank" and "Total Assigned/Unassigned Tills". Record the total on the Cash Management Log under "Report Store Operating Funds" and sign off.
3. Upon completion of entering the funds amounts press "F1" to Save and then "F7" to Quit.

**Tip Drop Procedure (all partners):**

Tip funds must be secured at all times.

1. Remove tip funds from plexi, place funds in a tip drop bag and seal tip drop bag.
2. Record date on tip drop bag.
3. Record partner #, initials, and entire tip drop bag # on the Tip Drop Log.
4. Secure tip drop bag in inner compartment of safe, behind door 2.
5. Witness records their initials and time after verifying the tips have been secured in the safe.

**Tip Drop Removal Procedure**

1. Remove tip drop bags from inner compartment of safe (cash controller).
2. Record entire tip drop bag # for each tip drop bag on Partner Tip Removal Log.
3. Record CC initials as **Witness** and time.
4. Transfer tip drop bags to partner processing tips.
5. Partner receiving tip drop bags records partner # and initials after verifying tip drop bag #'s.

**Accountability and Duty to Report**

Failure to comply with cash management log policy endangers partner safety. Acts in violation or omissions of policy are grounds for disciplinary action up to and including termination. Uncorrected or continuing violations must be reported to management, your local Partner Resources generalist or the Standards of Business Conduct Helpline at 800/611-7792 (866/614-0760 for French-speaking partners).

# Cash Management Log

## STORE COMMUNICATIONS

DAY - Monday DATE - 11/29/10

Yer - $9.58
Giselle - - $4.07
Tracy - $1.57
Total - $14.70

## REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Yer | 59441959 | T.J. | 3:05pm |
| Troy | 59441947 | T.J. | 8:43pm |
| | | | |
| | | | |
| | | | |

## REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Latasha | 59441981 | T.J. | 8:43pm |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Nathan | 59441877 | [illegible] | 11 AM |
| Liz | 59441945 | T.J. | 4:40pm |
| Traci | 59441973 | T.J. | 8:43pm |
| | | | |
| | | | |

## REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Giselle | 5944193 | [illegible] | 1:30 |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

## REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

## REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

## REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |



CHASE

Special benefits for Chase checking customers! Take advantage of exclusive offers on many Chase products. To learn more visit chase.com/exclusives or talk to a banker today!

My Transaction Summary

****************************************

| | |
|---|---|
| Transaction #130 | |
| Account Number Ending In: | 0515 |
| Checking Deposit | $2,172.04 |
| Cash Amount | $2,172.04 |

Further review may result in delayed availability of this deposit

JPMorgan Chase Bank, N.A.
Hudson Street, Branch 000243
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
11/30/2010 14:45

Business Date 11/30/2010
Session #47

Thank you - Milay
Cashbox #04

TranSource

DATE 11/29/10

DEPOSIT TICKET

STARBUCKS COFFEE COMPANY
STORE #11649
345 HUDSON ST

JPMORGAN CHASE BANK

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 2173 | |
| COIN | | 04 |
| CHECKS LIST EACH SEPARATELY | | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |

DEPOSIT PREPARED BY

DEPOSIT VERIFIED BY

PRINT NAME Seventy

DEPOSIT BAG

TOTAL

DEPOSIT TICKET

CONFIDENTIAL

STAR_MARSHALL0000947

# Cash Management Log

DAY- Monday DATE - 11/29/10

## SAFE COUNT

| NAME | OPEN: Giselle | | MID 1: | | MID 2: | | MID 3: | | CLOSE: Tammy | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6AM | 1PM | | | | | | | 3pm | 8:42pm |
| $0.01 | 20.50 | 19.50 | | | | | | | 37 | 28 |
| $0.05 | 38 | 36 | | | | | | | 18 | 13 |
| $0.10 | 145 | 120 | | | | | | | 24 | 20 |
| $0.25 | 330 | 280 | | | | | | | 28 | 21 |
| $1.00 | 282 | 260 | | | | | | | 261 | 290 |
| $2.00 | Ø | Ø | | | | | | | Ø | Ø |
| $5.00 | 865 | 585 | | | | | | | 85 | 27 |
| $10.00 | Ø | 20 | | | | | | | 2 | 5 |
| $20.00 | 120 | 480 | | | | | | | 32 | 49 |
| OTHER $'s | Ø | Ø | | | | | | | Ø | Ø |
| Total Change Fund | 1800.50 | 1800.50 | | | | | | | 1800.50 | 1803.50 |
| # Tills/Total $ | 4@200 | Active | | | | | | | Active | 4@200 |
| # Till Drops | 5TB | 18 | | | | | | | TL | TL |
| Cust. Recov. Cert. | 19 | 19 | | | | | | | 17 | 17 |
| P-Card | (Y)/N | (Y)/N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | (Y)/N | (Y)/N |
| # Tip Bags | 40 | 6B | | | | | | | TL | TL |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | / | $ Amount Entered: | |
|---|---|---|---|

***Attach validated deposit slip/courier slip and deposit bag receipt to this sheet***

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | GH - | Taken By Cash Controller: | GH |
| | | Date to Bank: | 11/30 |
| Start Time: | 3pm | Time to Bank: | 3:30p |
| Deposit Bag #: | 127603062 | Deposit Bag #: | 127603062 |
| Deposit Witness: | [signature] | Banking Witness: | [signature] |
| Deposit $: | 2173.04 | Bank Validated $: | 2172.04 |
| Completion Time: | 3:15p | Bank Validation Time: | 3:45p |
| Change Order $: | Ø | Change $ Received: | Ø |
| Comments: | —— | Comments: | — Short ($1) |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| 1689419 | TS | 34131838 | [signature] | 8:40pm |
| 1689419 | TS | 34131837 | [signature] | 8:40pm |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

# Cash Management Log

## STORE COMMUNICATIONS

DAY - ~~Monday~~ Tuesday DATE - 11/30

.. You are running really low on fives.

.. Gotta cut your mills, don't think bar left put everything

Have a good open !!

Karen (-10.67)

T o/s (-9.80)

## REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Beth | 59441987 | [initials] | 730 |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Karen | 59441975 | [initials] | 3pm |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Nathan | 59441979 | [initials] | 1050a |
| Troy | 59441985 | [initials] | |
| | | | |
| | | | |
| | | | |

## REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| serenity | 59441971 | [initials] | 2:55 |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

CONFIDENTIAL



STARBUCKS COFFEE COMPANY
STORE #11649
345 HUDSON ST

JPMORGAN CHASE BANK

DATE

DEPOSIT TICKET

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 2989 | |
| COIN | | 29 |
| CHECKS (LIST EACH SEPARATELY) | | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |

DEPOSIT PREPARED BY

DEPOSIT VERIFIED BY

PRINT NAME Serenity

DEPOSIT BAG # 127602920

TOTAL 2989 29

PLEASE BE SURE ALL ITEMS ARE PROPERLY ENDORSED.

$ 2989 29

TOTAL ITEMS 1

TO REORDER CALL 1-888-750-4545 AND REFERENCE ORDER #ZYBY1304

DEPOSIT TICKET

CONFIDENTIAL STAR_MARSHALL0000950

CHASE CHASE CHASE CHASE

Special benefits for Chase checking customers! Take advantage of exclusive offers on many Chase products. To learn more visit chase.com/exclusives or talk to a banker today!

My Transaction Summary

****************************************

Transaction #26
Account Number Ending In: 0515
Checking Deposit $2,989.29

Cash Amount $2,989.29

Further review may result in delayed availability of this deposit

..............................................

JPMorg... Chase Bank, N.A.
Hudson Street, Branch 000243
1-800-935-[illegible]5
Member FDIC, Equal Housing Lender
Please keep your receipt
10/19/2010 14:08

Business Date 10/19/2010
Session #13

Thank you - CANDIS
Cashbox #05

INTRODUCING
CHASEEXCLUSIVES℠
BETTER RATES
MORE REWARDS
BIGGER DISCOUNTS
SPECIAL BENEFITS JUST FOR BEING A
CHASE CHECKING CUSTOMER
TALK TO A BANKER TODAY OR
VISIT CHASE.COM/EXCLUSIVES
Restrictions and limitations apply
JPMorgan Chase Bank, N.A. Member FDIC.

INTRODUCING
CHASEEXCLUSIVES℠
BETTER RATES
MORE REWARDS
BIGGER DISCOUNTS

CHAS CHASE CHASE CHASE ASE

Special benefits for Chase checking customers! Take advantage of exclusive offers on many Chase products. To learn more visit chase.com/exclusives or talk to a banker today!

My Transaction Summary

**************************************

Transaction #188
Account Number Ending In: 0515
Checking Deposit $2,557.65

Cash Amount $2,557.65

Further review may result in delayed availability of this deposit

.......................................

JPMorgan Chase Bank, N.A.
Hudson Street, Branch 000243
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
11/01/2010 13:40

Business Date 11/01/2010
Session #81

Thank you - Lakeisha
Cashbox #02

MORE
REWARDS

BIGGER
DISCOUNTS

SPECIAL BENEFITS JUST FOR BEING A

CHASE CHECKING CUSTOMER

TALK TO A BANKER TODAY OR
VISIT CHASE.COM/EXCLUSIVES

Restrictions and limitations apply
JPMorgan Chase Bank, N.A. Member FDIC.

INTRODUCING

CHASEEXCLUSIVES℠

BETTER
RATES

MORE
REWARDS

BIGGER
DISCOUNTS

SPECIAL BENEFITS JUST FOR BEING A

CHASE CHECKING CUSTOMER

TALK TO A BANKER TODAY OR
VISIT CHASE.COM/EXCLUSIVES

Restrictions and limitations apply
JPMorgan Chase Bank, N.A. Member FDIC.

INTRODUCING

STARBUCKS COFFEE COMPANY
STORE #11649
345 HUDSON ST

JPMORGAN CHASE BANK

DATE

DEPOSIT TICKET

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 2989 | |
| COIN | | 29 |
| CHECKS LIST EACH SEPARATELY | | |

DEPOSIT PREPARED BY

DEPOSIT VERIFIED BY N/A

PRINT NAME Serenity

DEPOSIT BAG # 127602920

TOTAL 2989.29

PLEASE BE SURE ALL ITEMS ARE PROPERLY ENDORSED.

TO REORDER CALL 1-888-750-4545 AND REFERENCE ORDER #ZYBY1304

TOTAL ITEMS 1

CHECKS AND OTHER ITEMS ARE RECEIVED FOR DEPOSIT SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE OR ANY APPLICABLE COLLECTION AGREEMENT. DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL

DEPOSIT TICKET

$ 2989.29

TranSource®

DATE 7/1/10

DEPOSIT TICKET

STARBUCKS COFFEE COMPANY
STORE #11649
345 HUDSON ST

JPMORGAN CHASE BANK

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 2814 | 77 |
| COIN | | |
| CHECKS (LIST EACH SEPARATELY) | | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |

DEPOSIT PREPARED BY SH

DEPOSIT VERIFIED BY NH

PRINT NAME Serenity

DEPOSIT BAG # 1276031 09

TOTAL 2814 77

$ 2814.77

PLEASE BE SURE ALL ITEMS ARE PROPERLY ENDORSED.

TOTAL ITEMS 1

CHECKS AND OTHER ITEMS ARE RECEIVED FOR DEPOSIT SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE OR ANY APPLICABLE COLLECTION AGREEMENT. DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL.

TO REORDER CALL 1-888-750-4545 AND REFERENCE ORDER #ZYBY1304

DEPOSIT TICKET

⑈11649⑈ ⑆560201022⑆ 7721705115⑈

TranSource®

DATE 7/1/10

STARBUCKS COFFEE COMPANY
STORE #11649
345 HUDSON ST

JPMORGAN CHASE BANK

DEPOSIT TICKET

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 2814 | |
| COIN | | 44 |
| CHECKS LIST EACH SEPARATELY | | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |

DEPOSIT PREPARED BY [illegible]

DEPOSIT VERIFIED BY [illegible]

PRINT NAME Seventy

DEPOSIT BAG # 12760309

| TOTAL | 2814 | 44 |
|---|---|---|

PLEASE BE SURE ALL ITEMS ARE PROPERLY ENDORSED.

$ 2814.44

TOTAL ITEMS 1

CHECKS AND OTHER ITEMS ARE RECEIVED FOR DEPOSIT SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE OR ANY APPLICABLE COLLECTION AGREEMENT. DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL.

TO REORDER CALL 1-888-750-4545 AND REFERENCE ORDER #ZYBY1304

DEPOSIT TICKET

⑈11649⑈ ⑆560201022⑆ 7771705 15⑈

CONFIDENTIAL STAR_MARSHALL0000957