

Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

**********************************

Transaction #36
Account Number Ending In:              8782
Checking Deposit                  $2,605.60

Cash Amount                       $2,605.60
   Bag Number                   1277921837

Further review may result in delayed
availability of this deposit
.....................................



JPMorgan Chase Bank, N.A.
Greenwich Village, Branch 747394
        1-800-935-9935
Member FDIC, Equal Housing Lender
   Please keep your receipt
     07/01/2010 12:54

Business Date 07/01/2010
Session #16

Thank you - Biviana
Cashbox #03



DRB 08982

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL:$_____
DATE:_____
DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

127792183

DRB 08983

DEPOSIT REPORT

7/01/10    Store # 00847  6TH & WAVERLY              DEPR

```
-----------------------------------------------------------------
```

Business Date: 06-30-2010
Deposit Number: 01

| | | |
|---|---|---|
| CURRENCY | $ | 2605.00 |
| COIN | $ | 0.60 |
| FOREIGN CURRENCY | $ | 0.00 |
| Converted | $ | 0.00 |
| FOREIGN COIN | $ | 0.00 |
| Converted | $ | 0.00 |
| | | ---------- |
| TOTAL | $ | 2605.60 |

Transfer Numbers to Bank Deposit Slip.

DRB 08984

# Cash Management Log

DAY- _Thurs_    DATE - _7/1/10_

## SAFE COUNT

| NAME | OPEN: _Zakia_ | | MID 1: _Pablo_ | | MID 2: | | MID 3: | | CLOSE: _Richie_ | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:00 | 3:00PM | 3:39 | 8:34PM | | | | | 8:30 | |
| $0.01 | 48 | 84 | 84 | 80 | | | | | 80 | 80 |
| $0.05 | 17 | 15 | 15 | 11 | | | | | 11 | 11 |
| $0.10 | 21 | 19 | 19 | 17 | | | | | 17 | 17 |
| $0.25 | 55 | 49 | 49 | 47 | | | | | 47 | 48 |
| $1.00 | 220 | 160 | 160 | 160 | | | | | 160 | 146 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 220 | 323 | 323 | 283 | | | | | 283 | 287 |
| $10.00 | | | | | | | | | | |
| $20.00 | 28 | 1 | 1 | 9 | | | | | 4 | 9 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2403 | 2463 | 2463 | 2382 | | | | | 2352 | 2382 |
| # Tills/Total $ | 4,200 | active | active | 20,200 | | | | | 20,200 | 4,200 |
| # Till Drops . | TL | 2 | 2 | 2 | | | | | 3 | 3 |
| Cust. Recov. Cert. | 20 | 20 | 20 | 20 | | | | | 20 | 20 |
| P-Card | Y /(N) | Y /(N) | Y /(N) | Y /(N) | Y / N | Y / N | Y / N | Y / N | Y /(N) | Y /(N) |
| # Tip Bags | TL | | | | | | | | | |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller | | Taken By Cash Controller: | |
| Preparing Deposit : | _Pablo SL_ | Date to Bank: | _7/1/10_ |
| Start Time: | 12:00 | Time to Bank: | |
| Deposit Bag #: | 12779283 | Deposit Bag #: | 12779283 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | 2605.00 | Bank Validated $: | 2605 |
| Completion Time: | 12:28 | Bank Validation Time: | 12:54PM |
| Change Order $: | | Change $ Received: | 4,825PM |
| Comments: +1.83¾ | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG # | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1001204 | RNW | 93160521 | RNW | 11:36 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER # | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory) | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

DRB 08985

# Cash Management Log

## STORE COMMUNICATIONS

DAY - Friday                    DATE - 07/02/10

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Jonah | 99321941 | RV | 11:52a |
| Pablo | 99321933 | RV | 4:49p |
| CJ S | | | |
| Tamin | 93160695 | TJ | 12:47p |
| Pablo | 93160703 | TJ | 8:26pm |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Tamin | 93160538 | TJ | 8:14a |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Crystal | 93160525 | RV | |
| Tiffany | 93160553 | TJ | 7:53pm |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sherborn | 93160527 | RV | |
| Tiffany | 93160571 | TJ | 12:52pm |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |



Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

*****************************************

Transaction #161
Account Number Ending In:                    8782
Checking Deposit                        $2,698.38

Cash Amount                             $2,698.38
Bag Number                            1277921878

Further review may result in delayed
availability of this deposit
.........................................

JPMorgan Chase Bank, N.A.
Greenwich Village, Branch 747394
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/02/2010 17:25

Business Date 07/02/2010.
Session #65

Thank you - Murtaza
Cashbox #09

DRB 08987



STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL:$ 2694.32

DATE: 7/12

RECEIPT:

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED

127792187

DRB 08989

DEPOSIT REPORT

7/02/10   Store # 00847  6TH & WAVERLY          DEPRPT

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Business Date: 07-01-2010
Deposit Number: 01

| | | |
|---|---|---|
| CURRENCY | $ | 2694.00 |
| COIN | $ | 0.33 |
| FOREIGN CURRENCY | $ | 0.00 |
| Converted | $ | 0.00 |
| FOREIGN COIN | $ | 0.00 |
| Converted | $ | 0.00 |
| | | - - - - - - - - - - - |
| TOTAL | $ | 2694.33 |

Transfer Numbers to Bank Deposit Slip.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

DRB 08990

# Cash Management Log

DAY- Friday      DATE - 7/2/10

## SAFE COUNT

| NAME | OPEN: Keisha | | MID 1: 9/10V | | MID 2: | | MID 3: | | CLOSE: Tamara | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:22 | 11:54 | 11:55 | | | | | | 5pm | 12:58 AM |
| $0.01 | 80 | 80 | 80 | 70 | | | | | 70 | 58 |
| $0.05 | 11 | 11 | 11 | 8 | | | | | 8 | 6 |
| $0.10 | 17 | 17 | 17 | 14 | | | | | 14 | 6 |
| $0.25 | 47 | 47 | 47 | 40 | | | | | 40 | 41.79 |
| $1.00 | 140 | 138 | 138 | 140 | | | | | 146 | 176 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 287 | 245 | 243 | 217 | | | | | 217 | 155 |
| $10.00 | | | | 3 | | | | | 3 | 3 |
| $20.00 | 9 | 21 | 21 | 30 | | | | | 30 | 52 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2382 | 2400 | 2400 | 2282 | | | | | 2382 | 2382 |
| # Tills/Total $ | 4700 | Active | n/a | 3020 | | | | | Active | 4000.90 |
| # Till Drops | TL | TL | LA | 3 | | | | | TL | TL |
| Cust. Recov. Cert. | 16 | 16 | 16 | 16 | | | | | 16 | 16 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | TL | TL | | | | | | | TL | TL |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller: | Pablo V01110 | Taken By Cash Controller: Pablo VG/1/10 | |
| Preparing Deposit: Pablo V01110 | | Date to Bank: 7/2 | |
| Start Time: 11:24 pm | | Time to Bank: 12:00 PM | |
| Deposit Bag #: 127792 1879 | | Deposit Bag #: 12779218780 | |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: 2698.38 | | Bank Validated $: 2698.38 | |
| Completion Time: 11:32 AM | | Bank Validation Time: 1:20 PM | |
| Change Order #: N/A | | Change $ Received: N/A | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

*Banking Witness confirms that the cc departure date/time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| 148189 | TJ | 93160701 | TW | 1230 |
| 148189 | TJ | 93160540 | TW | 1230 |
| 148189 | TJ | 93160699 | TW | 1230 |
| 148189 | TJ | 93160697 | TW | 1230 |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 08991

# Cash Management Log

## STORE COMMUNICATIONS

DAY - Sat          DATE - 07/03/10

| | | |
|---|---|---|
| 25 | 19+20+9 | 42 |
| 10 | 6 | 0 |
| 5 | 6 | 0 |
| 1 | 58 | 52 |
| 1 | 200+20 | 69 + 40 + 100 = 209 |
| 5 | 100+100 + 10 | 115 |
| 10 | 32 | 32 |
| 20 | 17 | 42 |

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Saron | 93160643 | RU | |
| Richie | 93160629 | RNR | 11:51 |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sirit | 93160687 | RNR | 6:07 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Whittick | 93160689 | RNR | 5:53 |
| Sade | 99321645 | RNR | 12:08 |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 08992

CHASE



Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

******************************************


Transaction #192
Account Number Ending In:              8782
Checking Deposit                  $2,765.40

Cash Amount                       $2,765.40
   Bag Number                    1277921060

Further review may result in delayed
  availability of this deposit

..........................................


     JPMorgan Chase Bank, N.A.
     Greenwich Village, Branch 747394
          1-800-935-9935
     Member FDIC, Equal Housing Lender
       Please keep your receipt
          07/03/2010 15:10

Business Date 07/06/2010
Session #04

     Thank you ~ Biviana
Cashbox #03

DRB 08993



STARBUCKS COFFEE COMPANY
STORE #847
6TH & WAVERLY

JPMORGAN CHASE BANK

GRAND TOTAL: $ 2765.40

DATE: 7/3

RECEIPT: LIDATED

12779218 6

DRB 08995

```
                              DEPOSIT REPORT

   7/03/10    Store # 00847  6TH & WAVERLY           DEPRPT      11

   -----------------------------------------------------------------

                        Business Date: 07-02-2010
                        Deposit Number: 01


             CURRENCY            $   2765.00

             COIN                $      0.40

             FOREIGN CURRENCY    $      0.00

                 Converted       $      0.00

             FOREIGN COIN        $      0.00

                 Converted       $      0.00
                                     ------------
             TOTAL               $   2765.40

   Transfer Numbers to Bank Deposit Slip.

   -----------------------------------------------------------------
```

DRB 08996

# Cash Management Log

DAY- Sat          DATE- 07/03/10

## SAFE COUNT

| NAME | OPEN: Keisha | | MID 1: Pablo | | MID 2: | | MID 3: | | CLOSE: Richie | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:30 | 10:54 | | | | | | | 9:30 | 12:21 |
| $0.01 | 58 | 58 | 58 | 49 | | | | | 49 | 50 |
| $0.05 | 6 | 6 | 6 | 6 | | | | | 6 | 8 |
| $0.10 | 6 | 6 | 6 | 6 | | | | | 6 | 0 |
| $0.25 | 29 | 29 | 29 | 58 | | | | | 58 | 42 |
| $1.00 | 176 | 141 | 141 | 221 | | | | | 221 | 211 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 155 | 134 | 134 | 150 | | | | | 150 | 115 |
| $10.00 | 3 | 4 | 4 | 32 | | | | | 32 | 32 |
| $20.00 | 52 | 59 | 59 | 17 | | | | | 17 | 42 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2,382 | 2,392 | 2,392 | 2,392 | | | | | 2,392 | 2,392 |
| # Tills/Total $ | 4/200 | Active | 4/0 | Active | | | | | Active | 4/200 |
| # Till Drops | TL | TL | 4.0 | TL | | | | | TL | 4 |
| Cust. Recov. Cert. | 16 | 20 | 20 | TL | | | | | 20 | 20 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | TL | TL | | TL | | | | | TL | TL |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

### *Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Taken By Cash Controller: | Pablo Velilla |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Pablo Velilla | Date to Bank: | 7/3 |
| Start Time: | 11:00 PM | Time to Bank: | 11:00 PM |
| Deposit Bag #: | 127792186O | Deposit Bag #: | 127792186O |
| Deposit Witness: | Keisha Tocla | Banking Witness: | Keisha Tocla |
| Deposit $: | 2,765.40 | Bank Validated $: | 2,765.40 |
| Completion Time: | 11:30 PM | Bank Validation Time: | 1200 PM |
| Change Order $: | N/A | Change $ Received: | N/A |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.*
*Banking Witness confirms that the cc bank name and validated $ or deposit bag name and sealed bag # are accurate and recorded in the Deposit to Bank section.*

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER #: | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| 0163O747 | PA | 93160683 | | 11:27 |
| 163O747 | PA | 93160681 | | 11:27 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.*

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 08997

# Cash Management Log

**STORE COMMUNICATIONS**

DAY - 7/4/10          DATE - Sunday

| 25 | 37 |
| 10 | 0 |
| 5 | 0 |
| 1 | 44 |
| | 11 + 200 + 60 = 271 |
| 5 | 107 |
| 10 | 32 |
| 20 | 45 |

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Kiara | 93160665 | CNL | 11:22 |
| Richie | 93160673 | KNL | 11:07 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Crystal | 93160677 | T.J. | 3:19 pm |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| 93160667 | Tiffany | KNL | 11:19 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

DRB 08998

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL: $ 2363

DATE: 7/6/10

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

127792184

DRB 08999

DEPOSIT REPORT

7/04/10    Store # 00847  6TH & WAVERLY              DEPRPT                1

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Business Date: 07-03-2010
Deposit Number: 01

| | | |
|---|---|---|
| CURRENCY | $ | 2346.00 |
| COIN | $ | 7.79 |
| FOREIGN CURRENCY | $ | 0.00 |
| Converted | $ | 0.00 |
| FOREIGN COIN | $ | 0.00 |
| Converted | $ | 0.00 |
| | | - - - - - - - - - - - |
| TOTAL | $ | 2353.79 |

Transfer Numbers to Bank Deposit Slip.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

DRB 09000



Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary



**********************************

Transaction #77
Account Number Ending In:          8782
Checking Deposit               $2,353.79

Cash Amount                    $2,353.79

Further review may result in delayed
availability of this deposit
.......................................



JPMorgan Chase Bank, N.A.
Greenwich Village, Branch 747394
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/06/2010 12:19

Business Date 07/06/2010
Session #39

Thank you - Monique
Cashbox #07





STARBUCKS COFFEE COMPANY
STORE #847
6TH & WAVERLY

JPMORGAN CHASE BANK

PRINT NAME  Teresa Johnson

DEPOSIT PREPARED BY

DEPOSIT VERIFIED BY

DEPOSIT BAG # 12-1792184

TOTAL  2353.79

TO REORDER
CALL 1-888-750-4545
AND REFERENCE
ORDER #Z3JD9079

TOTAL
ITEMS

CHECKS AND OTHER ITEMS ARE
RECEIVED FOR DEPOSIT SUBJECT
TO THE PROVISIONS OF THE UNI-
FORM COMMERCIAL CODE OR
ANY APPLICABLE COLLECTION
AGREEMENT. DEPOSITS MAY NOT
BE AVAILABLE FOR IMMEDIATE
WITHDRAWAL.

DEPOSIT TICKET

$ 2,353.79

⑈⑆⑈⑆ ⑆⑈⑆⑉⑆ ⑆⑈ ⑆⑉⑆⑆⑉⑆⑈⑈⑆⑈

DRB 09002

# Cash Management Log

DAY- Sunday   DATE - 7/4/10

## SAFE COUNT

| NAME | OPEN: Tamar | | MID 1: | | MID 2: | | MID 3: | | CLOSE: Rachel | |
|------|-------|-----|-------|-----|-------|-----|-------|-----|-------|-----|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 8:30Am | 3:27pm | | | | | | | 3:30 | 11:37 |
| $0.01 | 52 | 50 | | | | | | | | |
| $0.05 | Ø | Ø | | | | | | | 50 | 40¢ |
| $0.10 | Ø | Ø | | | | | | | Ø | Ø |
| $0.25 | 42 | 42 | | | | | | | Ø | Ø |
| $1.00 | 241 | 218 | | | | | | | 42 | 37 |
| $2.00 | Ø | Ø | | | | | | | 218 | 271 |
| $5.00 | 115 | .167 | | | | | | | Ø | Ø |
| $10.00 | 32 | 32 | | | | | | | 32167 | 107 |
| $20.00 | 42 | 29 | | | | | | | .32 | 32 |
| OTHER $'s | Ø | Ø | | | | | | | 29 | 45 |
| Total Change Fund | 2392 | 2398⁰⁰ | | | | | | | Ø | Ø |
| # Tills/Total $ | 20200⁰⁰ | 10700⁰⁰ | | | | | | | 2398⁰⁰ | 2418⁵⁰ |
| # Till Drops | Ø | Ø | | | | | | | 1 @ 200 | 4/200 |
| Cust. Recov. Cert. | 16 | 17 | | | | | | | ₱30⁰ | |
| P-Card | Y (N) | Y (N) | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | 17 | 17 |
| # Tip Bags | | | | | | | | | Y (N) | Y (N) |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

**Attach validated deposit slip/courier slip and deposit bag receipt to this sheet**

## DEPOSIT INFORMATION

| Deposit Prep: | | Deposit to Bank: | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Tamara Johnson | Taken By Cash Controller: | Tamara Johnson |
| Start Time: | 10:23 Am | Date to Bank: | 7/6/10 |
| Deposit Bag #: | 127792184 | Time to Bank: | 11:50 Am |
| Deposit Witness: | Maria Hernandez | Deposit Bag #: | 127792184 |
| Deposit $: | #2353.79 | Banking Witness: | Idesha Tucker |
| Completion Time: | 11:13 Am | Bank Validated $: | 2353.79 |
| Change Order #: | | Bank Validation Time: | 12:19 pm |
| Comments: | Deposit +10.00 | Change $ Received: | Ø |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME |
|---|---|---|---|---|
| 120309 | RNC | 9360663 | | 11:58 |
| 120309 | RNC | 9360661 | | 11:58 |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | |
|---|---|---|
| Comments: | | Date Reviewed: |

DRB 09003

## CASH MANAGEMENT TROUBLESHOOTING

**ISSUE: Till is short opening fund when CC counts down drawer after final use.**
Possible Causes:
- Drop box funds were not pulled.
- Drop box swept and till drop made without realization that till would not be used again that day.
- Paid Out brought drawer below opening funds.
- Register partner dropped funds in wrong drop box.

Solution:
1. Verify drop box funds were pulled (do not mix funds from other Register ID's).
2. Calculate funds needed to bring till to opening fund (whole $ amount only) and remove that amount from change bank.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom]) on Comments section of Safe Count Log.*
4. The shortage in the change bank must be corrected when the deposit is prepared.

*NEXT DAY:*
1. Before beginning to prepare the deposit, to balance the change bank, review Comments section of the Safe Count Log from the previous day to determine which Register ID was associated with the change bank shortage.
2. Remove funds from the last logged till drop bag of that Register ID and place funds in the change bank to return it to the correct amount.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom]) on the Comments section of the Deposit Prep Log.*

**ISSUE: Unassigned till is over opening funds.**
Possible Causes:
- Drop box funds were not pulled the last time the till was closed.
- Till drop was made without realization that the till would not be used again that day.
- Funds were dropped from another till in this till's drop box.

Solution:
1. Using the cash scale in cash calculator mode return the till to opening fund.
2. Refer to the Till Drop Log to determine which partner was the last to use that Register ID.
3. Place extra funds in till drop bag and record Register ID (#, Top/Bottom), the final register partner's name, and "extra funds drop" on the till drop bag.
4. Record till drop bag in the correct Till Drop section per normal.

*NEXT DAY:*
1. When preparing the deposit combine the contents of the two drop bags before entering that partner's till funds at the MWS.

**ISSUE: Forgot to pull drop box funds and sales media before next register partner begins ringing transactions.**
Possible Cause: Drop box funds and sales media not pulled by CC before next register partner begins to ring transactions.
Solution:
1. As soon as possible, pull drop box funds and sales media and prepare a till drop per normal.
2. Make a note on the till drop bag that funds/sales media were pulled late.

**ISSUE: There are no drop box funds/sales media to pull and drop after register partner closes till.**
Possible Cause: Register partner rang very few transactions and received no 20's or sales media.
Solution:
1. Even though there are no funds or sales media to drop, prepare a till drop bag per normal, placing the Closing Register Receipt in the bag.
2. Record the till drop bag on the Till Drop Log under the appropriate Register ID (#, Top/Bottom) and secure the till drop bag in the safe.

**ISSUE: "undocumented till drop bag" Till drop bag in safe; not logged on Till Drop Log; no till assignment listed on MWS.**
Possible Causes:
- Till drop not recorded when a drawer overage was found and dropped.
- Change bank was over during safe count and overage was removed to balance safe.
- Funds were discovered FOH and were dropped without documentation.

Solution:
1. Look for any documentation on CML, or on inside bag (Register ID or Closing Register Receipt) to indicate source of funds.
2. If funds belong to an identified partner combine the contents of the two drop bags before entering that partner's till funds at the MWS.
   - If the partner had two till assignments, combine the contents of the two drop bags that are from the same Register ID before entering that partner's till funds at the MWS.
   **NOTE:** If the Register ID is unknown, combine the contents of the undocumented till drop bag to one of the identified partner's till drop bags before entering that partner's till funds at the MWS. This will create an overage in one of the partner's Register ID Drawer O/S and a shortage in the partner's other Register ID Drawer O/S. These two Drawer O/S should balance each other out.
3. If funds belong to a Register ID but no partner is identified, combine the contents of the undocumented till drop bag with the contents of the till drop bag of the final partner assigned to that Register ID before entering that partner's till funds at the MWS.
4. If funds can not be matched to a partner or Register ID, the funds will be added to the deposit total after all other till drop bags have been processed and accepted.
5. *After adjusting the deposit total to include the undocumented till drop bag funds make a note in the Deposit Prep section Comments box. Notify Sales Audit (Explain Over/Short to Sales Audit).*

**ISSUE: Consolidated till drop bag funds do not match MWS deposit total:**
Possible Cause:
- A data entry error was made when entering funds at the MWS during the recount process.
- A till assignment was not Accepted (Y) on the MWS deposit screen.
- An error was made when counting funds.

Solution:
1. Recount consolidated deposit funds using the cash scale in cash calculator mode.
2. Verify that all till assignments have been Accepted (Y) on the MWS deposit screen.
3. Adjust deposit total to match actual funds on hand and accept deposit.
4. *Make a note in the Deposit Prep section Comments box of the deposit adjustment amount. Notify Sales Audit (Explain Over/Short to Sales Audit).*

Confidential. For internal use only.    ©2009 Starbucks Coffee Company.   All rights reserved.

DRB 09004

## Cash Management Log Policies, Standards & Procedures

The Cash Management Log must be completed each day. Print legibly and complete in pen.
Store operating funds and tip funds must be secured at all times.

### Till Drop Procedure (Cash Controller):
1. Record register partner's name, Register ID (#, Top/Bottom), date and CC initials on till drop bag.
2. Place funds from drop box, sales media from POS drawer and Closing Register Receipt in till drop bag. Seal till drop bag.
3. Record register partner name, entire till drop bag #, CC initials and time on the matching Register ID section of the Till Drop Log.
4. Secure till drop bag in inner compartment of safe, behind door 2.

### Final Use Till Count Procedure (Cash Controller):
1. Remove till, sales media from POS drawer, funds from drop box and Closing Register Receipt.
2. Count down combined funds from till and drop box using cash scale in cash calculator mode.
3. Remove funds in excess of opening fund amount, leaving opening fund amount in till.
4. Follow Till Drop Procedure to secure excess funds, sales media and closing register receipt.
5. Secure till with verified opening fund in POS drawer or safe.

### Safe Count Procedure (Cash Controller):
The safe must not be left open and unattended.
The safe must not be opened or the time delay set during the first 30 minutes and the last 30 minutes of customer operations.
Only the Cash Controller may set and access the safe.
Complete and record an accurate physical "start" count when accepting the cash controller keys and an "end" count when passing the cash controller keys to the next cash controller or counting out at the end of day.
1. Record CC initials and start or end count time on the Safe Count Log.
2. Count and record change fund amount, opening till fund amounts, # of till drops, # of Customer Recovery certificates, PCard, and # of tip drops.
   - NOTE: Lock Out Period Safes: When completing a safe count during the Lockout Period (3pm-8am) record "N/A" or "Locked Out" in the number of till and tip drop section of the safe count. All safe counts occurring outside of the lockout period (8am-3pm) must include an actual physical count of all till and tip drop bags.

### Deposit Log (Cash Controller):
   - NOTE: Procedures for preparing the deposit and transporting the deposit to the bank are located in the Store Operations manual section 4 Cash Control.
The deposit must be prepared and transported to the bank every day.
The deposit must be prepared after 8am and must be transported to the bank by 3pm.
The deposit must be taken inside the bank for processing if the bank is open. The weekend depository box must only be used if the bank is closed.

### Deposit Prep Section Procedure:
1. Record the start time and CC initials in the Deposit Prep section on the date the deposit is processed.
2. Record deposit $, deposit bag # and completion time.
3. Deposit Witness records their initials after confirming that the CC initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in the Deposit Prep section.
4. Secure sealed deposit bag in inner compartment of safe, behind door 2, if not immediately transported to bank.

### Deposit to Bank Section Procedure:
1. Record CC name taking deposit to bank, date to bank, time to bank and deposit bag # in the Deposit to Bank section on the date the deposit is processed.
2. Banking Witness records their initials after confirming that the CC initials, date and time of the CC departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.
3. Record validated deposit amount and validated time on Deposit to Bank section and attach validated deposit slip after returning from the bank or when the deposit slip has been retrieved for deposits made through the weekend depository.

### Till Audit Procedure (Store Manager):
A minimum of two random till audits must be performed each week.
1. Follow steps 1-4 of Final Use Till Count.
2. Record SM name, date, register partner's name and Register ID on Partner Till Audit Log. Over/short will be recorded when deposit is prepared.
3. Secure till with verified opening fund in POS drawer or safe.
4. Ensure over/short is recorded after deposit is prepared on following day.

### Report Store Operating Funds Procedure (Store Manager):
The Store Operating Funds (change bank and till bank) must be physically verified and updated on the MWS each week.
1. From the MWS select "Manager Menu", "Daily Bookkeeping Menu", "Report Store Operating Funds"
2. F1 – to Count Change/Till Bank Funds. Enter the amount of money actually in the Change and Till Bank in the two fields "Total Change Bank" and "Total Assigned/Unassigned Tills". Record the total on the Cash Management Log under "Report Store Operating Funds" and sign off.
3. Upon completion of entering the funds amounts press "F1" to Save and then "F7" to Quit.

### Tip Drop Procedure (all partners):
Tip funds must be secured at all times.
1. Remove tip funds from plexi, place funds in a tip drop bag and seal tip drop bag.
2. Record date on tip drop bag.
3. Record partner #, initials, and entire tip drop bag # on the Tip Drop Log.
4. Secure tip drop bag in inner compartment of safe, behind door 2.
5. Witness records their initials and time after verifying the tips have been secured in the safe.

### Tip Drop Removal Procedure
1. Remove tip drop bags from inner compartment of safe (cash controller).
2. Record entire tip drop bag # for each tip drop bag on Partner Tip Removal Log.
3. Record CC initials as Witness and time.
4. Transfer tip drop bags to partner processing tips.
5. Partner receiving tip drop bags records partner # and initials after verifying tip drop bag #'s.

### Accountability and Duty to Report
Failure to comply with cash management log policy endangers partner safety. Acts in violation or omissions of policy are grounds for disciplinary action up to and including termination. Uncorrected or continuing violations must be reported to management, your local Partner Resources generalist or the Standards of Business Conduct Helpline at 800/611-7792 (866/614-0760 for French-speaking partners).

# Cash Management Log

## STORE COMMUNICATIONS

DAY - Monday          DATE - 7/5/10

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Dara | 93160655 | J.S. | 3:30 pm |
| Sadie | 93160641 | PJ | 11:58 |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Illeana | 93160625 | J.S. | 9:30 AM |
| Cristal | 93160651 | (PJ) | 6:41/? |
| ATES | 9360043 | PJ | 11:26 |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL: $ 1832.12

DATE: 7/6/10

LOG WITH VALIDATED RECEIPT.

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT

127791632

DRB 09007

```
                              *.DEPOSIT REPORT

7/05/10    Store # 00847  6TH & WAVERLY          DEPRPT      10:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

                         Business Date: 07-04-2010
                         Deposit Number: 01


                 CURRENCY            $    1826.00

                 COIN                $       6.12

                 FOREIGN CURRENCY    $       0.00

                     Converted       $       0.00

                 FOREIGN COIN        $       0.00

                     Converted       $       0.00
                                         -----------
                 TOTAL               $    1832.12

            Transfer Numbers to Bank Deposit Slip.
```

DRB 09008

CHASE 🦁 CHASE 🦁 CHASE 🦁 CHASE 🦁 CHASE 🦁 CHASE 🦁 CHA



Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

*******************************************

Transaction #78
Account Number Ending In:               8782
Checking Deposit                   $1,832.12

Cash Amount                        $1,832.12

Further review may result in delayed
availability of this deposit
.........................................



JPMorgan Chase Bank, N.A.
Greenwich Village, Branch 747394
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/06/2010 12:19

Business Date 07/06/2010
Session #39

Thank you - Monique
Cashbox #07

DRB 09009



STARBUCKS COFFEE COMPANY
STORE #847
6TH & WAVERLY

JPMORGAN CHASE BANK

$ 1832.12

DEPOSIT TICKET

⑈84?⑈ ⑆560.20.10.2.2⑈   ???.16.8.78.2⑈

# Cash Management Log

DAY- _Monday_ DATE - _7/5/10_

## SAFE COUNT

| NAME | OPEN: Keisha | | MID 1: Tamara | | MID 2: | | MID 3: | | CLOSE: Holly | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE.COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:09 | 10:02 | 10 AM | 3:28pm | | | | | 3:36pm | 11:39pm |
| $0.01 | 44 | 44 | 44 | 40 | | | | | 40 | 34 |
| $0.05 | 0 | 0 | 0 | 0 | | | | | 8 | 8 |
| $0.10 | 0 | 0 | 0 | 0 | | | | | 0 | 2 |
| $0.25 | 37 | 37 | 37 | 39 | | | | | 46 | 32 |
| $1.00 | 271 | 251 | 251 | 250 | | | | | 250 | 203 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 107 | 87 | 87 | 74 | | | | | 74 | 38 |
| $10.00 | 32 | 30 | 30 | 29 | | | | | 29 | 33 |
| $20.00 | 45 | 52 | 52 | 56 | | | | | 56 | 67 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2,448 | 2,918 | 2,918 | 2400²⁰ | | | | | 2400 | 2400 |
| # Tills/Total $ | | Active | Active | 20200⁰ | | | | | active | 20200 |
| # Till Drops | TL | TL | TL | TL | | | | | LU | U |
| Cust. Recov. Cert. | 16 | 16 | 17 | 17 | | | | | 17 | 17 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | TL | TL | TL | TL | | | | | | |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Tamara & Johnson | Taken By Cash Controller: | Tamara Johnson |
| Start Time: | 10 AM | Date to Bank: | 7/6/10 |
| Deposit Bag #: | 127791632 | Time to Bank: | 12pm |
| Deposit Witness: | Ida Nhol Tacko | Deposit Bag #: | 127-91632 |
| Deposit $: | 1832.12 | Banking Witness: | Ca Nhd Tacko |
| Completion Time: | 10:35 AM | Bank Validated $: | CR 72.190m |
| Change Order $: | | Bank Validation Time: | R # 832.12 |
| Comments: Kiara - 4.02  total Deposit – .63 | | Change $ Received: | 0 |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | PARTNER TILL AUDIT #2 | PARTNER TILL AUDIT #3 |
|---|---|---|
| Store Manager: | Store Manager: | Store Manager: |
| Date: | Date: | Date: |
| Partner Name: | Partner Name: | Partner Name: |
| Register ID | Register ID | Register ID |
| Over/Short $: | Over/Short $: | Over/Short $: |
| Comments: | Comments: | Comments: |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG #. | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | 1240821 | INITIALS: | KT |
|---|---|---|---|
| | | TIME: | 10:00 |

CC WITNESS (mandatory):

DROP BAG #'S:
BF93160663   BF93160513
BF93160529   BF93160699
BF93160701
BF93160681   BF99321949
BF93160511   BF93160715
BF93160683   BF93160540
BF93160661   BF93160711
BF93160697

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

DRB 09011

## Cash Management Log
### STORE COMMUNICATIONS

DAY - Tuesday          DATE - 07/06/10

Kisha we Need Change ASAP!!!

| REGISTER 1 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Sherborn | 93160595 | ES | 5:26pm |
| K. 6ra | 93160629 | (R) | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Tarron | 93160593 | T.J | 5:26pm |
| Sadie | 93160607 | P.V | |
| | | | |
| | | | |

| REGISTER 2 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Ileana | BF93160635 | ET | 10:30 |
| Kiara | 93160589 | T.J. | 4:48pm |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Keisha | 93160649 | TJ | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 09012

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL:$ 1,038.24

DATE: 7/26/10

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

127792188

```
                                    DEPOSIT REPORT

         7/06/10    Store # 00847  6TH & WAVERLY              DEPRPT

         -------------------------------------------------------------

                              Business Date: 07-05-2010
                              Deposit Number: 01


                      CURRENCY            $    1834.00

                      COIN                $       4.24

                      FOREIGN CURRENCY    $       0.00

                        Converted         $       0.00

                      FOREIGN COIN        $       0.00

                        Converted         $       0.00
                                          ---------------
                      TOTAL               $    1838.24

                   Transfer Numbers to Bank Deposit Slip.

         -------------------------------------------------------------
```

DRB 09014



Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

****************************************

Transaction #76
Account Number Ending In:         8782
Checking Deposit             $1,838.24

Cash Amount                  $1,838.24

Further review may result in delayed
availability of this deposit
.....................................

JPMorgan Chase Bank, N.A.
Greenwich Village, Branch 747394
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/06/2010 12:19

Business Date 07/06/2010
Session #39

Thank you - Monique
Cashbox #07

DRB 09015



VOID

6TH & WAVERLY
378 6TH AVENUE          #00847
NEW YORK          NY10011

1 VT BREWED COFFEE          2.30
1 GR ICD SKN VAN          4.35
** STARBUCKS COFFEE COMPANY **

6TH & WAVERLY
378 6TH AVENUE          #00847
NEW YORK          NY10011

1 VT BREWED COFFEE
1 GR ICD SKN VAN
SUBTOTAL
TAX
TOTAL
CASH
CHANGE DUE



00847 01A  689287        0514
07/05/10              09:37
Make a purchase       2pm
Bring receipt         ter
2pm for a Grande      drink
$2+tax,if any.Select US stores
Same day only. Value 1/20 cent

57

# Cash Management Log

DAY- Tuesday   DATE - 07, 06, 10

169103
728

## SAFE COUNT

| NAME | OPEN: Qishoo | | MID 1: Tamara | | MID 2: | | MID 3: | | CLOSE: Pablo | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:00 | 11 Am | 11 Am | | | | | | 3:00 pm | 11:20 pm |
| $0.01 | 34 | 28 | 28 | 20 | | | | | 20 | 50 |
| $0.05 | 0 | 0 | 0 | 6 | | | | | 6 | 4 |
| $0.10 | 0 | 0 | 0 | 11 | | | | | 11 | 11 |
| $0.25 | 32 | 28 | 28 | 28 | | | | | 28 | 27 |
| $1.00 | 203 | 246 | 246 | 240 | | | | | 240 | 244 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 38 | 18 | 18 | 236 | | | | | 236 | 254 |
| $10.00 | 33 | 31 | 31 | 5 | | | | | 5 | 9 |
| $20.00 | 67 | 73 | 73 | 16 | | | | | 16 | 24 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2400 | 2400⁰⁰ | 2400⁰⁰ | 2397⁰⁰ | | | | | 2397⁰⁰ | 2397 |
| # Tills/Total $ | 4200 | Active | Active | 200 r² | | | | | 200⁰⁰ | 400 |
| # Till Drops | 7L | 7L | 7L | 7L | | | | | 7L | 2.0 |
| Cust. Recov. Cert. | 15 | 15 | 15 | 15 | | | | | 15 | 15 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y / N | Y / N | Y / N | Y / N | Y/N | Y/N |
| # Tip Bags | 7L | 7L | 7L | 7L | | | | | 7L | |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Tamara Johnson | Taken By Cash Controller: | |
| Start Time: | 11am | Date to Bank: | 7/7/10 |
| Deposit Bag #: | 127792188 | Time to Bank: | 12am |
| Deposit Witness: | Qishoo Tucker | Deposit Bag #: | 127792188 |
| Deposit $: | $1838.24 | Banking Witness: | Qishoo Tucker |
| Completion Time: | 11:39 AM | Bank Validated $: | 1838.38 |
| Change Order #: | | Bank Validation Time: | 12:00am |
| Comments: Sara - (7.16) (Rezeone) | | Change $ Received: | 0 |
| Falsude: - (2.81) (AM/RC#) -(5.23) Total deposit: -(14.99) | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| 1628064 | AVC | BF93160657 | | 11:30 pm |
| 1628064 | AVC | BF93160647 | | 11:30 pm |
| 1630747 | F.A | 93160633 | | 11:29 |
| 1630747 | F.A | 93160623 | | 11:29 |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 09018

# Cash Management Log

**STORE COMMUNICATIONS**

DAY - Wednesday          DATE - 7/7/10

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Illeana | 93160609 | T-J | 10:22am |
| Richie | 9316064 | T.S. | 11:08am |
| Kara | 93160617 | P J | 11:37 |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Gary H | 93160613 | PJ | |
| Sara Q | 93160607 | PJ | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sarah | 9316060 03 | PJ | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

DRB 03019

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL:$ 2792.90

DATE: 7/7/10

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DO NOT DISCARD UPON REMOVAL

127792189

DRB 09020

DEPOSIT REPORT

7/07/10    Store # 00847  6TH & WAVERLY          DEPRPT

------------------------------------------------------------

Business Date: 07-06-2010
Deposit Number: 01

| | | |
|---|---|---|
| CURRENCY | $ | 2785.00 |
| COIN | $ | 7.90 |
| FOREIGN CURRENCY | $ | 0.00 |
| Converted | $ | 0.00 |
| FOREIGN COIN | $ | 0.00 |
| Converted | $ | 0.00 |
| TOTAL | $ | 2792.90 |

Transfer Numbers to Bank Deposit Slip.

------------------------------------------------------------

DRB 09021



CHASE

CHASE

Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

**********************************

Transaction #103
Account Number Ending In:          8782
Checking Deposit                 $2,792.90

Cash Amount                       $2,792.90
   Bag Number                   12779215894

Further review may result in delayed
availability of this deposit
.............................................

JPMorgan Chase Bank, N.A.
Greenwich Village, Branch 747394
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/07/2010 15:45

Business Date 07/07/2010
Session #06

Thank you - Biviana
Cashbox #03



CHASE

CHASE

DRB 09022



# Cash Management Log

DAY - *Wednesday*   DATE - 7.7.10

## SAFE COUNT

| NAME | OPEN: Tammy | | MID 1: | | MID 2: Richie | | MID 3: | | CLOSE: CJ?D | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6:58am | 12:10pm | | | 12:47 | 5p | | | 3:15pm | 11:42pm |
| $0.01 | 30 | 24 | | | 24 | 24 | | | 24 | 30 |
| $0.05 | 4 | 3 | | | 3 | 3 | | | 3 | 13 |
| $0.10 | 11 | 7 | | | 7 | 7 | | | 7 | 27 |
| $0.25 | 28 | 28 | | | 28 | 28 | | | 26 | 34 |
| $1.00 | 244 | 210 | | | 234 | 234 | | | 237 | 244 |
| $2.00 | Ø | Ø | | | Ø | Ø | | | Ø | Ø |
| $5.00 | 254 | 174 | | | 174 | 152 | | | 152 | 284 |
| $10.00 | 5 | 5 | | | 5 | 5 | | | Ø | 1 |
| $20.00 | 24 | 47 | | | 41 | 41 | | | 5 | 10 |
| OTHER $'s | Ø | 0 | | | 1,100 | Ø | | | 970 | Ø |
| Total Change Fund | 2402 | 2403°° | | | 407°° | 408°° | | | 1390 | 2390 |
| # Tills/Total $ | 4200°° | Active | | | Active | Active | | | 4600 | 4000 |
| # Till Drops | TL | TL | | | 72 | | | | 70 | 70 |
| Cust. Recov. Cert. | 12 | 12 | | | 12 | 12 | | | 12 | 2 |
| P-Card | Y (N) | Y (N) | Y / N | Y / N | Y (N) | Y (N) | Y / N | Y / N | (Y) N | (Y) N |
| # Tip Bags | TL | TL | | | 72 | 72 | | | | |
| Comments: | | | | | | | | | | |

### Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Tamara Johnson | Taken By Cash Controller: | Tamara Johnson |
| Start Time: | 2pm | Date to Bank: | 7/7/10 |
| Deposit Bag #: | 127792189 | Time to Bank: | 3:26pm |
| Deposit Witness: | | Deposit Bag #: | 127792189 |
| Deposit $: | 2792.90 | Banking Witness: | |
| Completion Time: | 3:23pm | Bank Validated $: | 2792.90 |
| Change Order $: | # 960°° | Bank Validation Time: | 3~42 |
| Comments: | | Change $ Received: | 960°° |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER #: | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | | TIME: |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

# Cash Management Log

## STORE COMMUNICATIONS

DAY - 

DATE - 

Good morning Keisha, hope you have a good opening. "Remember they are touring today from 9AM to 3pm

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Leona | BF 93160589 | KT | 10:31 |
| Marielle | 93160585 | T.J. | 7:41pm |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sahra | 93160709 | RNP | 1:46 |
| Tamara | 93166559 | TS | 11:41pm |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Leona | BF 93160605 | KT | 10:26 |
| Tiffany | 93160561 | TS | 9:41pm |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sherborn | 93160587 | T.J. | 3:00pm |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

DRB 09025

CHASE ◯ CHASE ◯

Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

*******************************************

Transaction #178
Account Number Ending In:          8782
Checking Deposit          $2,482.81

Cash Amount          $2,482.81
    Bag Number          1277921902

Further review may result in delayed
availability of this deposit
..............................................

JPMorgan Chase Bank, N.A.
Greenwich Village, Branch 747394
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/08/2010 12:57

Business Date 07/08/2010
Session #76

Thank you - Arlene
Cashbox #13



DRB 09026

EXPLANATION OF OVER/SHORT GREATER THAN +/-0.1% OF SALES

FOR BUSINESS DATE:   07/07/20

    Bank found counterfit $20 in depoit. so, depoit was short $2
    0 in response. receipt was recieve from bank.

DRB 09027



Please keep this receipt as record of your
transaction. Transactions are subject to the Bank's
count, verification and acceptance. Deposits may
not be available for immediate withdrawal.

**Customer Receipt**

**THANK YOU!**

Customer rect # 7771687 82 (Business)
wanted change order But 20.00 was
counterfeit. customer aware and gave
a different 20 for order
                        Arlene Jones
                        Teller #15

Credit products are subject to approval.
Member FDIC

DRB 09028



STARBUCKS COFFEE COMPANY
STORE #847
6TH & WAVERLY

JPMORGAN CHASE BANK

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL:$ 2502.81

DATE: 07/08/10

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

127792190

DRB 09030

```
                              DEPOSIT REPORT

   7/08/10    Store # 00847  6TH & WAVERLY          DEPRPT      12:27:

   ------------------------------------------------------------------

                     Business Date: 07-07-2010
                     Deposit Number: 01


               CURRENCY          $    2502.00

               COIN              $       0.81

               FOREIGN CURRENCY  $       0.00

                    Converted    $       0.00

               FOREIGN COIN      $       0.00

                    Converted    $       0.00
                                     -----------
               TOTAL             $    2502.81

          Transfer Numbers to Bank Deposit Slip.


   ------------------------------------------------------------------
```

DRB 09031

# Cash Management Log

DAY- Thursday    DATE 07 / 08 / 10

## SAFE COUNT

| NAME | OPEN: Keisha | MID 1: | | MID 2: Richie | | MID 3: | | CLOSE: Tamara | |
|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:00 | 12:06 | | | 14:06 3pm | | | | 3:14pm | |
| $0.01 | 30 | 70 | | | 70 | 68 | | | 68 | 64 |
| $0.05 | 13 | 33 | | | 33 | 31 | | | 31 | 30 |
| $0.10 | 27 | 34 | | | 34 | 31 | | | 31 | 28 |
| $0.25 | 34 | 51 | | | 51 | 48 | | | 48 | 43 |
| $1.00 | 244 | 224 | | | 224 | 209 | | | 209 | 213 |
| $2.00 | 0 | 0 | | | 0 | 0 | | | 0 | 0 |
| $5.00 | 284 | 273 | | | 273 | 230 | | | 230 | 195 |
| $10.00 | 0 | 0 | | | 2 | 2 | | | 2 | 4 |
| $20.00 | 16 | 0 | | | 0 | 0 | | | 14 | 25 |
| OTHER $'s | 0 2,590 | | | | 0 | 0 | | | 0 | 0 |
| Total Change Fund | 2,590 | 2,390 | | | 2390 | 2390 | | | 2,590 | 2390 |
| # Tills/Total $ | 4250 | Active | | | Active | Active | | | | |
| # Till Drops | 12 | 12 | | | 12 | 12 | | | 12 | 12 |
| Cust. Recov. Cert. | 13 | 13 | | | 13 | 12 | 12 | | 12 | 12 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 12 | 12 | | | 12 | 12 | | | 12 | 12 |
| Comments: | Safe missing $0 | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Keisha Tucker | Taken By Cash Controller: | Keisha Tucker |
| Start Time: | 12:00 pm | Date to Bank: | 07-08-2010 |
| Deposit Bag #: | 127742190 | Time to Bank: | 12-35 pm |
| Deposit Witness: | Smith | Deposit Bag #: | 127742190 |
| Deposit $: | 2,502.81 | Banking Witness: | Smith |
| Completion Time: | 12:27 | Bank Validated $: | 2,482.81 |
| Change Order $: | 405 | Bank Validation Time: | 12:57 |
| Comments: Short (9.78) | | Change $ Received: 405 | |
| | | Comments: 50 dimes 200 quarters 40 nickels 90.00 FIVES | |

*Deposit Witness confirms that the cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.*
*Banking Witness confirms that the cc initials, date and time of cc departure to bank and deposit bag # are accurate and recorded in the Deposit to Bank section.*

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME |
|---|---|---|---|---|
| 461819 | TJ | 93160557 | TG | |
| 14888 | TJ | 9316058 | TG | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory) | | TIME: | |
| DROP BAG #'s | | | |

*Witness on tip drop removals must be the scheduled cash controller.*

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

# Cash Management Log

## STORE COMMUNICATIONS

DAY - Friday                    DATE - 7/9/10

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Tabbon | 93160521 | KJ | |
| Manelle | 93160565 | KJ | 7:38 pm |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Crissle | 93160577 | RNR | 1:21 |
| Atreish | 93160867 | TS- | 1000 |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Tiana | 93160559 | KJ | |
| Tiffany | 93160505 | T.J | 7:18 pm |
| Tamara | 93160571 | T.J | 12:14 |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sheborn | 93160575 | RNR | 4:00 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

CHASE

CHASE

Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Transaction #66
Account Number Ending In:        8782
Checking Deposit              $2,728.47

Cash Amount                   $2,728.47

Further review may result in delayed
availability of this deposit
.......................................

JPMorgan Chase Bank, N.A.
Greenwich Village, Branch 747394
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/09/2010 11:05

Business Date 07/09/2010
Session #31

Thank you - Monique
Cashbox #07

CHASE

CHASE

DRB 09034



STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL: $ 2148.47

DATE: 7/0

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

1277921192

DRB 09036

```
                        DEPOSIT REPORT

7/09/10   Store # 00847  6TH & WAVERLY              DEPRPT

-----------------------------------------------------------------

                    Business Date: 07-08-2010
                    Deposit Number: 01


         CURRENCY              $    2728.00

         COIN                  $       0.47

         FOREIGN CURRENCY      $       0.00

             Converted         $       0.00

         FOREIGN COIN          $       0.00

             Converted         $       0.00
                                  ------------
         TOTAL                 $    2728.47

      Transfer Numbers to Bank Deposit Slip.

-----------------------------------------------------------------
```

DRB 09037

# Cash Management Log

**DAY -** Friday   **DATE -** 7,9,10

## SAFE COUNT

| NAME | OPEN: DDLU | | MID 1: | | MID 2: Richie | | MID 3: | | CLOSE: Taven | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:00am | 11:20AM | | | 11:3? | 4:11 | | | 4:30pm | |
| $0.01 | 64 | 64 | | | 62 | 60 | | | 60 | 46 |
| $0.05 | 30 | 30 | | | 30 | 29 | | | 29 | 28 |
| $0.10 | 28 | 28 | | | 28 | 26 | | | 26 | 20 |
| $0.25 | 43 | 43 | | | 43 | 39 | | | 39 | 33 |
| $1.00 | 113 | 293 | | | 294 | 238 | | | 238 | 251 |
| $2.00 | 0 | 0 | | | 0 | 0 | | | 0 | 0 |
| $5.00 | 103 | 207 | | | 203 | 223 | | | 223 | 205 |
| $10.00 | 8 | 5 | | | 3 | 6 | | | 6 | 8 |
| $20.00 | 15 | 5 | | | 5 | 19 | | | 19 | 28 |
| OTHER $'s | 0 | 0 | | | 0 | 0 | | | 0 | 0 |
| Total Change Fund | 2390 | 2400 | | | 2400 | 2401 | | | 0 | 0 |
| # Tills/Total $ | 40200 | 10200 | | | Active 11/00 | | | | 2401⁰⁰ | 7405⁰⁰ |
| # Till Drops | 60 | 2 | | | | 2 | | | 10200 | 4000⁰⁰ |
| Cust. Recov. Cert. | 12 | 12 | | | 12 | 12 | | | 12 | 12 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | | | | | — | 0 | | | 0 | |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

**Attach validated deposit slip/courier slip and deposit bag receipt to this sheet**

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Pablo Velilla | Taken By Cash Controller | Pablo Velilla |
| Start Time: | 10:10AM | Date to Bank: | 7/9 |
| Deposit Bag #: | 127792 1928 | Time to Bank: | 11:00AM |
| Deposit Witness: | | Deposit Bag #: | 127792928 |
| Deposit $: | 2125.47 | Banking Witness: | |
| Completion Time: | 10:49 | Bank Validated $: | 2158.47 |
| Change Order $: | 4500 | Bank Validation Time: | 11:00AM |
| Comments: | | Change $ Received: | 4300 |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

*Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | J Johnson |
|---|---|
| Date: | 7.9.10 |
| Partner Name: | Adrie Sh |
| Register ID | i Bottom |
| Over/Short $: | - 13.38 |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1629627 | TW | 93160573 | TS | 12:25 AM |
| 1629627 | TW | 93160569 | TS | 12:28 AM |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 09038

# Cash Management Log

## STORE COMMUNICATIONS

DAY - Sat          DATE - 07/10/10

| | | |
|---|---|---|
| 25 . | 13 + 40 | 45 |
| 10 . | 10 + 20 | 32 |
| 5 . | 8 + 20 | 22 |
| 1 . | 16 + 30 | 38 |
| | | |
| 1 . | 12 + 100 + 80 + 100 | 303 |
| 5 . | 180 + 5 | 60 + 100 + 6 |
| 10 . | 8 | 9 |
| 20 . | 15 | 25 |

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sara H | 93160719 | H | |
| Alyssa | 93160486 | RN | 12.15 |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Cristal | 93160482 | RN | |
| Achie | 93160488 | RN | 11:59 |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sarah Shibern | 93160480 | RNR | 5:13 |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Tiffany | 93160484 | RNR | 8:32 |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |



My Transaction Summary

*******************************************

Transaction #100
Account Number Ending In:          8782
Checking Deposit                $2,775.33

Cash Amount                     $2,775.33
   Bag Number                 1277921910

Further review may result in delayed
availability of this deposit

...........................................

       JPMorgan Chase Bank, N.A.
      Greenwich Village, Branch 747394
            1-800-935-9935
      Member FDIC, Equal Housing Lender
        Please keep your receipt
           07/10/2010 11:48

Business Date 07/12/2010
Session #43

Thank you - Elisabeth
Cashbox #06



STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL:$_____

DO NOT DISCARD UPON REMOVAL              DATE:_____
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

127792191

DRB 09042