```
                              DEPOSIT REPORT

    7/10/10    Store # 00847  6TH & WAVERLY              DEPRPT
    ---------------------------------------------------------

                        Business Date: 07-09-2010
                        Deposit Number: 01


              CURRENCY          $    2775.00

              COIN              $       0.33

              FOREIGN CURRENCY  $       0.00

                 Converted      $       0.00

              FOREIGN COIN      $       0.00

                 Converted      $       0.00
                                   ------------
              TOTAL             $    2775.33

           Transfer Numbers to Bank Deposit Slip.

    ---------------------------------------------------------
```

DRB 09043

# Cash Management Log

DAY- *Sat*       DATE - *07/10/10*

## SAFE COUNT

| NAME | OPEN: Krisha | | MID 1: K6/20 | | MID 2: | | MID 3: | | CLOSE: Richie | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6:00 | 10:00pm | 10:00p | | | | | | 4:16p | 12:00 |
| $0.01 | 46 | 46 | 46 | 46 | | | | | 46 | 38 |
| $0.05 | 28 | 28 | 28 | 28 | | | | | 28 | 22 |
| $0.10 | 20 | 20 | 20 | 40 | | | | | 40 | 32 |
| $0.25 | 33 | 33 | 33 | 53 | | | | | 53 | 45 |
| $1.00 | 232 | 192 | 192 | 292 | | | | | 292 | 307 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 205 | 165 | 165 | 185 | | | | | 185 | 166 |
| $10.00 | 8 | 8 | 8 | 8 | | | | | 8 | 9 |
| $20.00 | 28 | 40 | 40 | 15 | | | | | 15 | 25 |
| OTHER $'s | 0 | K | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2406 | 2406 | 2406 | 2406 | | | | | 2406 | 2400 |
| # Tills/Total $ | 4700 | only | only | Active | | | | | Active | 4700 |
| # Till Drops | 7 | 10 | 10 | 0 | | | | | 0 | 10 |
| Cust. Recov. Cert. | | 12 | 12 | 12 | | | | | 12 | 12 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 12 | | | 12 | | | | | 12 | 12 |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | $ Amount Entered: |
|---|---|

### *Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Pablo Velilla | Taken By Cash Controller: | Pablo Velilla |
| Start Time: | 11:00pm | Date to Bank: | 7/10 |
| Deposit Bag #: | 127762Q910 | Time to Bank: | 3:30pm |
| Deposit Witness: | (sig) | Deposit Bag #: | 127762Q910 |
| Deposit $: | 2795.23 | Banking Witness: | (sig) |
| Completion Time: | 11:30 pm | Bank Validated $: | 2795.33 |
| Change Order $: | $300 | Bank Validation Time: | 4:00pm |
| | | Change $ Received: | $300 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and seated deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1201309 | RW2 | 93160490 | | 12:14 |
| 1261309 | RWR | 93160492 | | 12:14 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

DRB 09044

# Cash Management Log

**STORE COMMUNICATIONS**

DAY - Sunday               DATE - 07/11/10

| REGISTER 1 TOP | TILL DROP LOG | | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Sha born | RP9932198 | KT | 3:04PM |
| Atrish | | RNR | 11:26p |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | TILL DROP LOG | | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Keleen | 93160498 | RNR | 7:51 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | TILL DROP LOG | | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Shariqpl | BP 9316044 | ET | 11:48am |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | TILL DROP LOG | | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | TILL DROP LOG | | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | TILL DROP LOG | | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | TILL DROP LOG | | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | TILL DROP LOG | | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 09045

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL:$ 2186.90

DATE: 02/11/0_

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

127792196

DRB 09046

```
                                  DEPOSIT REPORT

7/11/10    Store # 00847  6TH & WAVERLY            DEPRPT        10:17:33

-------------------------------------------------------------------------

                        Business Date: 07-10-2010
                        Deposit Number: 01


            CURRENCY              $    2186.00

            COIN                  $       0.90

            FOREIGN CURRENCY      $       0.00

               Converted          $       0.00

            FOREIGN COIN          $       0.00

               Converted          $       0.00
                                      ------------
            TOTAL                 $    2186.90

        Transfer Numbers to Bank Deposit Slip.

-------------------------------------------------------------------------
```

DRB 09047

CHASE

CHASE

CHASE

Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

*******************************************

Transaction #78
Account Number Ending In:                8782
Checking Deposit                    $2,186.90

Cash Amount                         $2,186.90
    Bag Number                     1277921969

Further review may result in delayed
availability of this deposit
...............................................

JPMorgan Chase Bank, N.A.
Greenwich Village, Branch 747394
          1-800-935-9935
Member FDIC, Equal Housing Lender
    Please keep your receipt
       07/12/2010 15:50

Business Date 07/12/2010
Session #37

Thank you - Murtaza
Cashbox #09

CHASE

CHASE

5E

DRB 09048



# Cash Management Log

DAY- *Sunday*   DATE - *07/11/10*

## SAFE COUNT

| NAME | OPEN: Keisha | | MID 1: | | MID 2: | | MID 3: | | CLOSE: Richie | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6:00 | 7:45 | | | | | | | 3:15p | 11:01p |
| $0.01 | 38 | 38 | | | | | | | 38 | 30 |
| $0.05 | 22 | 22 | | | | | | | 22 | 18 |
| $0.10 | 32 | 32 | | | | | | | 32 | 26 |
| $0.25 | 45 | 45 | | | | | | | 45 | 40 |
| $1.00 | 307 | 217 | | | | | | | 217 | 189 |
| $2.00 | 0 | 0 | | | | | | | 0 | 0 |
| $5.00 | 160 | 130 | | | | | | | 130 | 80 |
| $10.00 | 9 | 10 | | | | | | | 10 | 11 |
| $20.00 | 25 | 38 | | | | | | | 38 | 56 |
| OTHER $'s | 0 | 0 | | | | | | | 0 | 0 |
| Total Change Fund | 2,400 | 2,400 | | | | | | | 2400 | 2400 |
| # Tills/Total $ | 2/200 | Active | | | | | | | Active | 4/200 |
| # Till Drops | TL | TL | | | | | | | TL | TL |
| Cust. Recov. Cert. | 11 | 12 | | | | | | | 12 | 12 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | TL | TL | | | | | | | TL | TL |
| Comments: | Register 2 is short $1300 | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller | | Taken By Cash Controller: | Keisha / Richie 7/11/10 |
| Preparing Deposit: | Keisha Tucker | Date to Bank: | 7/12 |
| Start Time: | 9:48 AM | Time to Bank: | |
| Deposit Bag #: | 127742196 | Deposit Bag #: | 127742196 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | 2,186.9 | Bank Validated $: | 2,106.9 |
| Completion Time: | 10:17 AM | Bank Validation Time: | 9:00 AM |
| Change Order $: | | Change $ Received: | (?) |
| Comments: over .08 | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed deposit bag # are accurate and recorded in the Deposit to Bank section.

### PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1261309 | RNR | 49331939 | SMIL | 3.3p |
| 1618374 | CH | BF93160509 | RMC | 11:30 |
| 1618374 | C.H | BF93160506 | RMC | 11:30 |

### PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

### DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 09050

# CASH MANAGEMENT TROUBLESHOOTING

**ISSUE: Till is short opening fund when CC counts down drawer after final use.**
Possible Causes:
- Drop box funds were not pulled.
- Drop box swept and till drop made without realization that till would not be used again that day.
- Paid Out brought drawer below opening funds.
- Register partner dropped funds in wrong drop box.

Solution:
1. Verify drop box funds were pulled (do not mix funds from other Register ID's).
2. Calculate funds needed to bring till to opening fund (whole $ amount only) and remove that amount from change bank.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom) on Comments section of Safe Count Log.*
4. The shortage in the change bank must be corrected when the deposit is prepared.

*NEXT DAY:*
1. Before beginning to prepare the deposit, to balance the change bank, review Comments section of the Safe Count Log from the previous day to determine which Register ID was associated with the change bank shortage.
2. Remove funds from the last logged till drop bag of that Register ID and place funds in the change bank to return it to the correct amount.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom) on the Comments section of the Deposit Prep Log.*

**ISSUE: Unassigned till is over opening funds.**
Possible Causes:
- Drop box funds were not pulled the last time the till was closed.
- Till drop was made without realization that the till would not be used again that day.
- Funds were dropped from another till in this till's drop box.

Solution:
1. Using the cash scale in cash calculator mode return the till to opening fund.
2. Refer to the Till Drop Log to determine which partner was the last to use that Register ID.
3. Place extra funds in till drop bag and record Register ID (#, Top/Bottom), the final register partner's name, and "extra funds drop" on the till drop bag.
4. Record till drop bag in the correct Till Drop section per normal.

*NEXT DAY:*
1. When preparing the deposit combine the contents of the two drop bags before entering that partner's till funds at the MW S.

**ISSUE: Forgot to pull drop box funds and sales media before next register partner begins ringing transactions.**
Possible Cause: Drop box funds and sales media not pulled by CC before next register partner begins to ring transactions.
Solution:
1. As soon as possible, pull drop box funds and sales media and prepare a till drop per normal.
2. Make a note on the till drop bag that funds/sales media were pulled late.

**ISSUE: There are no drop box funds/sales media to pull and drop after register partner closes till.**
Possible Cause: Register partner rang very few transactions and received no 20's or sales media.
Solution:
1. Even though there are no funds or sales media to drop, prepare a till drop bag per normal, placing the Closing Register Receipt in the bag.
2. Record the till drop bag on the Till Drop Log under the appropriate Register ID (#, Top/Bottom) and secure the till drop bag in the safe.

**ISSUE: "undocumented till drop bag" Till drop bag in safe; not logged on Till Drop Log; no till assignment listed on MWS.**
Possible Causes:
- Till drop not recorded when a drawer overage was found and dropped.
- Change bank was over during safe count and overage was removed to balance safe.
- Funds were discovered FOH and were dropped without documentation.

Solution:
1. Look for any documentation on CML, on or inside bag (Register ID or Closing Register Receipt) to indicate source of funds.
2. If funds belong to an identified partner combine the contents of the two drop bags before entering that partner's till funds at the MWS.
    - If the partner had two till assignments, combine the contents of the two drop bags that are from the same Register ID before entering that partner's till funds at the MWS.
    NOTE: If the Register ID is unknown, combine the contents of the undocumented till drop bag to one of the identified partner's till drop bags before entering at the MWS. This will create an overage in one of the partner's Register ID Drawer O/S and a shortage in the partner's other Register ID Drawer O/S. These two Drawer O/S should balance each other out.
3. If funds belong to a Register ID but no partner is identified, combine the contents of the undocumented till drop bag with th e contents of the till drop bag of the final partner assigned to that Register ID before entering that partner's till funds at the MWS.
4. If funds can not be matched to a partner or Register ID, the funds will be added to the deposit total after all other till drop bags have been processed and accepted.
5. *After adjusting the deposit total to include the undocumented till drop bag funds make a note in the Deposit Prep section Comments box. Notify Sales Audit (Explain Over/Short to Sales Audit).*

**ISSUE: Consolidated till drop bag funds do not match MWS deposit total.**
Possible Cause:
- A data entry error was made when entering funds at the MWS during the recount process.
- A till assignment was not Accepted (Y) on the MWS deposit screen.
- An error was made when counting funds.

Solution:
1. Recount consolidated deposit funds using the cash scale in cash calculator mode.
2. Verify that all till assignments have been Accepted (Y) on the MWS deposit screen.
3. Adjust deposit total to match actual funds on hand and accept deposit.
4. *Make a note in the Deposit Prep section Comments box of the deposit adjustment amount. Notify Sales Audit (Explain Over/Short to Sales Audit).*

Confidential. For internal use only.    ©2009 Starbucks Coffee Company.  All rights reserved.

Week 3
Jul 12 – 18

# Cash Management Log Policies, Standards & Procedures

The Cash Management Log must be completed each day. Print legibly and complete in pen.
Store operating funds and tip funds must be secured at all times.

## Till Drop Procedure (Cash Controller):
1. Record register partner's name, Register ID (#, Top/Bottom), date and CC initials on till drop bag.
2. Place funds from drop box, sales media from POS drawer and Closing Register Receipt in till drop bag. Seal till drop bag.
3. Record register partner name, entire till drop bag #, CC initials and time on the matching Register ID section of the Till Drop Log.
4. Secure till drop bag in inner compartment of safe, behind door 2.

## Final Use Till Count Procedure (Cash Controller):
1. Remove till, sales media from POS drawer, funds from drop box and Closing Register Receipt.
2. Count down combined funds from till and drop box using cash scale in cash calculator mode.
3. Remove funds in excess of opening fund amount, leaving opening fund amount in till.
4. Follow Till Drop Procedure to secure excess funds, sales media and closing register receipt.
5. Secure till with verified opening fund in POS drawer or safe.

## Safe Count Procedure (Cash Controller):
The safe must not be left open and unattended.
The safe must not be opened or the time delay set during the first 30 minutes and the last 30 minutes of customer operations.
Only the Cash Controller may set and access the safe.
Complete and record an accurate physical "start" count when accepting the cash controller keys and an "end" count when passing the cash controller keys to the next cash controller or counting out at the end of day.
1. Record CC initials and start or end count time on the Safe Count Log.
2. Count and record change fund amount, opening till fund amounts, # of till drops, # of Customer Recovery certificates, PCard, and # of tip drops.
   NOTE: Lock Out Period Safes: When completing a safe count during the Lockout Period (3pm-8am) record "N/A" or "Locked Out" in the number of till and tip drop section of the safe count. All safe counts occurring outside of the lockout period (8am-3pm) must include an actual physical count of all till and tip drop bags.

## Deposit Log (Cash Controller):
   NOTE: Procedures for preparing the deposit and transporting the deposit to the bank are located in the Store Operations manual section 4 Cash Control.
The deposit must be prepared and transported to the bank every day.
The deposit must be prepared after 8am and must be transported to the bank by 3pm.
The deposit must be taken inside the bank for processing if the bank is open. The weekend depository box must only be used if the bank is closed.

## Deposit Prep Section Procedure:
1. Record the start time and CC initials in the Deposit Prep section on the date the deposit is processed.
2. Record deposit $, deposit bag # and completion time.
3. Deposit Witness records their initials after confirming that the CC initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in the Deposit Prep section.
4. Secure sealed deposit bag in inner compartment of safe, behind door 2, if not immediately transported to bank.

## Deposit to Bank Section Procedure:
1. Record CC name taking deposit to bank, date to bank, time to bank and deposit bag # in the Deposit to Bank section on the date the deposit is processed.
2. Banking Witness records their initials after confirming that the CC initials, date and time of the CC departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.
3. Record validated deposit amount and validated time on Deposit to Bank section and attach validated deposit slip after returning from the bank or when the deposit slip has been retrieved for deposits made through the weekend depository.

## Till Audit Procedure (Store Manager):
A minimum of two random till audits must be performed each week.
1. Follow steps 1-4 of Final Use Till Count.
2. Record SM name, date, register partner's name and Register ID on Partner Till Audit Log. Over/short will be recorded when deposit is prepared.
3. Secure till with verified opening fund in POS drawer or safe.
4. Ensure over/short is recorded after deposit is prepared on following day.

## Report Store Operating Funds Procedure (Store Manager):
The Store Operating Funds (change bank and till bank) must be physically verified and updated on the MWS each week.
1. From the MWS select "Manager Menu", "Daily Bookkeeping Menu", "Report Store Operating Funds"
2. F1 – to Count Change/Till Bank Funds. Enter the amount of money actually in the Change and Till Bank in the two fields "Total Change Bank" and "Total Assigned/Unassigned Tills". Record the total on the Cash Management Log under "Report Store Operating Funds" and sign off.
3. Upon completion of entering the funds amounts press "F1" to Save and then "F7" to Quit.

## Tip Drop Procedure (all partners):
Tip funds must be secured at all times.
1. Remove tip funds from plexi, place funds in a tip drop bag and seal tip drop bag.
2. Record date on tip drop bag.
3. Record partner #, initials, and entire tip drop bag # on the Tip Drop Log.
4. Secure tip drop bag in inner compartment of safe, behind door 2.
5. Witness records their initials and time after verifying the tips have been secured in the safe.

## Tip Drop Removal Procedure
1. Remove tip drop bags from inner compartment of safe (cash controller).
2. Record entire tip drop bag # for each tip drop bag on Partner Tip Removal Log.
3. Record CC initials as Witness and time.
4. Transfer tip drop bags to partner processing tips.
5. Partner receiving tip drop bags records partner # and initials after verifying tip drop bag #'s.

## Accountability and Duty to Report
Failure to comply with cash management log policy endangers partner safety. Acts in violation or omissions of policy are grounds for disciplinary action up to and including termination. Uncorrected or continuing violations must be reported to management, your local Partner Resources generalist or the Standards of Business Conduct Helpline at 800/611-7792 (866/614-0760 for French-speaking partners).

# Cash Management Log

## STORE COMMUNICATIONS

DAY - Monday          DATE - 07-12-10

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sarah | 93160510 | P.V | |
| Atriesh | 99321953 | T.J | 10:10pm |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Kiara | 93160518 | T.J. | 8:07pm |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Eleana P.V | 93160508 | 11:00 | KT |
| Tamena | 93160627 | #23 | T.J. |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sherborn | 93160516 | P.V | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

DRB 00053

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL:$_____

DATE:_____

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

127792197

DRB 09054

```
                              DEPOSIT REPORT

    7/12/10   Store # 00847  6TH & WAVERLY              DEPRPT
    --------------------------------------------------

                        Business Date: 07-11-2010
                        Deposit Number: 01


              CURRENCY           $    1966.00

              COIN               $       0.44

              FOREIGN CURRENCY   $       0.00

                 Converted       $       0.00

              FOREIGN COIN       $       0.00

                 Converted       $       0.00
                                      -----------
              TOT                 $    1966.44

    Transfer Numbers to Bank Deposit Slip.
```

DRB 09055

Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

*******************************************

Transaction #80
Account Number Ending In:                 8782
Checking Deposit                    $1,966.44

Cash Amount                         $1,966.44
   Bag Number                     1277921977

Further review may result in delayed
availability of this deposit
.........................................

JPMorgan Chase Bank, N.A.
Greenwich Village, Branch 747394
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/12/2010 15:53

Business Date 07/12/2010
Session #38

Thank you - Murtaza
Cashbox #09

DRB 09056



# Cash Management Log

DAY- _Monday_     DATE - _07/12/10_

## SAFE COUNT

| NAME | OPEN: Kristna | | MID 1: Taylor | | MID 2: | | MID 3: | | CLOSE Terence | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 8:30 | 1:00 | | | | | | | 6pm | 11:30pm |
| $0.01 | 30-40 | 26 | 26 | 20 | | | | | 20 | 12 |
| $0.05 | 18 | 17 | 17 | 17 | | | | | 17 | 15 |
| $0.10 | 26 | 25 | 25 | 23 | | | | | 23 | 19 |
| $0.25 | 40 | 39 | 39 | 46 | | | | | 46 | 44 |
| $1.00 | 189 | 163 | 163 | 366 | | | | | 366 | 377 |
| $2.00 | 5 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 80 | 75 | 75 | 267 | | | | | 267 | 253 |
| $10.00 | 11 | 14 | 10 | 13 | | | | | 13 | 14 |
| $20.00 | 56 | 58 | 4 | 2 | | | | | 2 | 12 |
| OTHER $'s | 0 | 0 | 4 | 7 | | | | | 0 | 0 |
| Total Change Fund | 2400 | 2400 | 2400 | 2400 | | | | | 2490 | 2490⁰⁰ |
| # Tills/Total $ | 4200 | Active | | | | | | | 10200 | 40200 |
| # Till Drops | TL | | 1·0 | 1·2 | | | | | TL | TL |
| Cust. Recov. Cert. | 12 | 10 | 10 | 10 | | | | | 10 | 10 |
| P-Card | (Y) N | (Y) N | (Y) N | Y / N | Y / N | Y / N | Y / N | Y / N | (Y) N | (Y) N |
| # Tip Bags | TL | 15 | T·L | | | | | | TL | TL |
| Comments: | | | $1200 coins | | | | | | | |

## Report Store Operating Funds

| Signature: | $ Amount Entered: |
|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | Deposit to Bank |
|---|---|
| Cash Controller | Taken By Cash Controller: 3600 Velilia |
| Preparing Deposit: | Date to Bank: |
| Start Time: 12:38 | Time to Bank: 07:15 |
| Deposit Bag #: 127792197 | Deposit Bag #: 127792197(?) |
| | Banking Witness: |
| Deposit $: 1906.44 | Bank Validated $: 1906.94 |
| Completion Time: 1·08 | Bank Validation Time: 9:00 am |
| Change Order $: | Change $ Received: $1200 |
| Comments: (1.31) | Comments: |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section

## PARTNER TILL AUDIT #1

| Store Manager: | . |
|---|---|
| Date: | . |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| 1630747 | F.A | BF 99321955 | | 9:11 pm |
| 1630747 | F.A | BF 9321951 | | 9:11 pm |
| 148189 | TS | 93160653 | | 11:30 pm |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: 124082 1 | INITIALS: KT |
|---|---|
| CC WITNESS (mandatory): | TIME: 1000 |

DROP BAG #'S
BF 93160631: BF93160619
BF 93160569: BF93160492
BF 93160490: BF93160
BF 93160579 BF93321939
BF 93160583 BF93160633
BF 93160657 BF93160557
BF 93160623 BF93160607
BF 93160806

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 09058

# Cash Management Log

## STORE COMMUNICATIONS

DAY - _Tuesday_                    DATE - _7/13/10_

We ended up losing the bar tablet we got from the
other store. So the left bar is going to ask for a
cleaning cycle sorry.

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Greerlarn | 93160231 | JJ | 2:50pm |
| Kiara | 93160237 | P.V | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Crystal | 93160227 | 43. | 3:38pm |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Ileana | 93160520 | PN | 10:10 |
| T.FT | 93160241 | PN | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Keisha BT | 93160225 | KT | 12:00 |
| Kelara | 93160235 | KJ. | 3:50pm |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 09059



Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

********************************************

Transaction #4
Account Number Ending In:            8782
Checking Deposit            $2,495.67

Cash Amount                 $2,495.67

Further review may result in delayed
availability of this deposit
........................................

JPMorgan Chase Bank, N.A.
Greenwich Village, Branch 747394
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/13/2010 13:20

Business Date 07/13/2010
Session #3

Thank you - Murtaza
Cashbox #09

DRB 09060



JPMORGAN CHASE BANK

STARBUCKS COFFEE COMPANY
STORE #847
6TH & WAVERLY

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL :$

DATE:

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

127792195

DRB 09062

```
                                      DEPOSIT REPORT

7/13/10    Store # 00847   6TH & WAVERLY              DEPRE

---------------------------------------------------------------

                        Business Date: 07-12-2010
                        Deposit Number: 01



        CURRENCY              $    2495.00

        COIN                  $       0.67

        FOREIGN CURRENCY      $       0.00

            Converted         $       0.00

        FOREIGN COIN          $       0.00

            Converted         $       0.00
                                   -----------
        TOTAL                 $    2495.67

        Transfer Numbers to Bank Deposit Slip.
```

# Cash Management Log

DAY - Tuesday   DATE - 07/13/10

## SAFE COUNT

| NAME | OPEN: Keisha | | MID 1: | | MID 2: | | MID 3: | | CLOSE: Jakov | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 8:30 | 12:00 | 12:46pm | 3:33pm | | | | | 3:33p | 11:43pm |
| $0.01 | 12 | 8 | 8 | 56 | | | | | 56 | 52 |
| $0.05 | 15 | 15 | 15 | 11 | | | | | 11 | 10 |
| $0.10 | 19 | 19 | 19 | 17 | | | | | 17 | 17 |
| $0.25 | 44 | 43 | 43 | 39 | | | | | 39 | 38 |
| $1.00 | 394 | 281 | 281 | 270 | | | | | 270 | 214 |
| $2.00 | 0 | 0 | Ø | Ø | | | | | Ø | Ø |
| $5.00 | 233 | 271 | 271 | 289 | | | | | 289 | 271 |
| $10.00 | 14 | 0 | Ø | Ø | | | | | Ø | Ø |
| $20.00 | 12 | 0 | Ø | Ø | | | | | 8 | 16 |
| OTHER $'s | 0 | 0 | Ø | Ø | | | | | Ø | Ø |
| Total Change Fund | 2490 | 2400 | 2400⁰⁰ | 2400⁰⁰ | | | | | 2400 | 2400 |
| # Tills/Total $ | 1200 | Active | Active | Active | | | | | act | 1200 |
| # Till Drops | 7L | 7L | 7L | 7L | | | | | LD | 7 |
| Cust. Recov. Cert. | 11 | 11 | 11 | 11 | | | | | 11 | 11 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 7L | 7L | 7L | 7L | | | | | | |
| Comments: | | | $.05 change / | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

### *Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | | Taken By Cash Controller | |
| Start Time: 12:00 | | Date to Bank: 7/13/10 | |
| Deposit Bag #: 127792195I | | Time to Bank: 1:20pm | |
| Deposit Witness: 1061570 WCQ | | Deposit Bag #: 127778175I | |
| Deposit $: 2495.07 | | Banking Witness: | |
| Completion Time: 12:14 | | Bank Validated $: 2498.07 | |
| Change Order $: 205⁰⁰ | | Bank Validation Time: 1:20pm | |
| Comments:             (.81) | | Change $ Received: 205⁰⁰ | |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| 1240521 | KT | P93160229 | SMW | 1:13 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

# Cash Management Log

## STORE COMMUNICATIONS

DAY -                    DATE -

Please add my milk count to the duty
roster if you find it Thanks!!!

1 + 40
5 + 7
10 + 10
25 + 26
1 + 8 + 200 = 708
5 + 19 + 220 = 239
10 + 3
40 + 31

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Nalda | 93160200 | TCB | 9005 |
| Sam | | | |
| Richie | | RNR | 10:39 |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Tiffany | 93160343 | RNR | 11:20 |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Krista Jeanne | 93160258 | KJ | 10:22 |
| Kiara | 93160259 | RNR | 7:57 |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Tanena | 93160253 | T.S. | 2:59pm |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

DRB 09065



Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

*****************************************

Transaction #151
Account Number Ending In:          8782
Checking Deposit              $2,534.50

Cash Amount                   $2,534.50
  Bag Number                1277921944

Further review may result in delayed
availability of this deposit
.....................................
  JPMorgan Chase Bank, N.A.
  Greenwich Village, Branch 747394
      1-800-935-9935
  Member FDIC, Equal Housing Lender
    Please keep your receipt
      07/14/2010 15:57

Business Date 07/14/2010
Session #71

Thank you - Elisabeth
Cashbox #06

DRB 09066



DRB 09067

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL: $_____

DATE: _____
DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

127792194

DEPOSIT REPORT

7/14/10    Store # 00847   6TH & WAVERLY                    DEPT

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Business Date: 07-13-2010
Deposit Number: 01

| | | |
|---|---|---|
| CURRENCY | $ | 2534.00 |
| COIN | $ | 0.50 |
| FOREIGN CURRENCY | $ | 0.00 |
| Converted | $ | 0.00 |
| FOREIGN COIN | $ | 0.00 |
| Converted | $ | 0.00 |
| | | ------------ |
| TOTAL | $ | 2534.50 |

Transfer Numbers to Bank Deposit Slip.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

DRB 09069

# Cash Management Log

DAY: Wed   DATE: 07/14/10

## SAFE COUNT

| NAME | OPEN: Keisha | | MID 1: Tamara | | MID 2: | | MID 3: | | CLOSE: Richie | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:00 | 12:00 | 1pm | 3:30pm | | | | | 4:20 | 11:15 |
| $0.01 | 52 | 50 | 4.50 | 50 | | | | | 50 | 40 |
| $0.05 | 90 | 10 | 10 | 8 | | | | | 8 | 7 |
| $0.10 | 17 | 13 | 13 | 11 | | | | | 11 | 10 |
| $0.25 | 30 | 34 | 34 | 28 | | | | | 28 | 26 |
| $1.00 | 214 | 215 | 215 | 201 | | | | | 201 | 204 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 271 | 246 | 246 | 256 | | | | | 256 | 239 |
| $10.00 | 0 | 2 | 2 | 2 | | | | | 2 | 3 |
| $20.00 | 16 | 25 | 25 | 26 | | | | | 26 | 31 |
| OTHER $'s | 0 | 0 | | | | | | | 0 | 0 |
| Total Change Fund | 2,400 | 2,395 | 2395 | 2397.00 | | | | | 2397 | 2397 |
| # Tills/Total $ | 4/200 | Active | Active | Active | | | | | Active | 4/200 |
| # Till Drops | TL | 14 | TL | TL | | | | | 72 | 3 |
| Cust. Recov. Cert. | TL | 8 | 8 | 7 | | | | | 7 | 8 |
| P-Card | (Y)/N | Y/N | (Y)/N | (Y)/N | Y/N | Y/N | Y/N | Y/N | (Y)/N | (Y)N |
| # Tip Bags | TL | TL | T1 | TL | | | | | T2 | T2 |
| Comments | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | $ Amount Entered: |
|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | SL | Taken By Cash Controller: | SL |
| Start Time: | 12:40 | Date to Bank: | 7/14/10 |
| Deposit Bag #: | 12792194 | Time to Bank: | 3:45 |
| Deposit Witness: | | Deposit Bag #: | 12792194 |
| Deposit $: | 2534.50 | Banking Witness: | |
| Completion Time: | 1:09 | Bank Validated $: | 2534.50 |
| Change Order $: | 0 | Bank Validation Time: | 3:57 |
| Comments: | +3.31 | Change $ Received: | 0 |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.*

**Banking Witness confirms that cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.*

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1240921 | KS | BF93160249 | IQ | 8:22 |
| HTS801 | (S | BF93160337 | | 11:22 |
| FES801 | | BF93160333 | | |
| 1694861 | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | | TIME: |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.*

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

DRB 09070

# Cash Management Log

## STORE COMMUNICATIONS

DAY - Thursday          DATE - 07/15/10

Keisha, Espresso Bar Machine on Right not working properly
also Where are the pills for the
Espresso Machine if you can get some that
Would be greate, if not I will do it
I can't find any!!!

Richie

25. 30 + 18 = 48

10:

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | BF 93160341 | RNR | 12:45 |
| Sarah | BF 93160432 | ICT | 12:39 |
| Richie | 93160470 | RNR | 10:12 |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Marcelle | 93160466 | RND | 5:58 |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Ileana | BF 93160341 | ICT | 12:05 |
| Crystal | 93160468 | RNR | 9:35 |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Sheborn | 93160383 | RNR | 3:10 |
| Tiffany | 93160472 | RWR | 11:10 |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |

Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

*************************************************

Transaction #181
Account Number Ending In:               8782
Checking Deposit                    $2,565.44

Cash Amount                         $2,565.44
   Bag Number                     1277920763

Further review may result in delayed
availability of this deposit.



             JPMorgan Chase Bank, N.A.
          Greenwich Village, Branch 747394
                 1-800-935-9935
          Member FDIC, Equal Housing Lender
             Please keep your receipt
                07/15/2010 12:38

Business Date 07/15/2010
Session #80

Thank you - Biviana
Cashbox #03

DRB 09072



STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL: $ 2565.44

DATE: 3/5/10

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

127792076

DRB 09074

```
                              DEPOSIT REPORT

7/15/10    Store # 00847  6TH & WAVERLY              DEPRPT         11:38:10

------------------------------------------------------------------------

                     Business Date: 07-14-2010
                     Deposit Number: 01


             CURRENCY            $    2565.00

             COIN                $       0.44

             FOREIGN CURRENCY    $       0.00

                  Converted      $       0.00

             FOREIGN COIN        $       0.00

                  Converted      $       0.00
                                    -----------
             TOTAL               $    2565.44

       Transfer Numbers to Bank Deposit Slip.

------------------------------------------------------------------------
```

# Cash Management Log

DAY - *Thursday*        DATE - *07/15/10*

## SAFE COUNT

| NAME | OPEN: *Keisha* | | MID 1: | | MID 2: | | MID 3: *Richie* | | CLOSE: | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:04 | 6:20 | | | | | 1:45 p | 11:03 | | |
| $0.01 | 40 | 80 | | | | | 80 | 72 | | |
| $0.05 | 7 | 20 | | | | | 20 | 16 | | |
| $0.10 | 10 | 25 | | | | | 25 | 19 | | |
| $0.25 | 26 | 46 | | | | | 46 | 42 | | |
| $1.00 | 208 | 179 | | | | | 179 | 142 | | |
| $2.00 | 0 | 0 | | | | | Ø | Ø | | |
| $5.00 | 239 | 275 | | | | | 275 | 727 | | |
| $10.00 | 3 | 6 | | | | | 6 | Ø | | |
| $20.00 | 31 | 6 | | | | | 6 | 27 | | |
| OTHER $'s | 0 | 0 | | | | | Ø | Ø | | |
| Total Change Fund | 2397 | 7,399 | | | | | 2399 | 2400 | | |
| # Tills/Total $ | 4/250 | Active | | | | | Active | 4/200 | | |
| # Till Drops | 12 | 72 | | | | | 72 | 6 | | |
| Cust. Recov. Cert. | 9 | 9 | | | | | 9 | 9 | | |
| P-Card | Y/(N) | Y/(N) | Y/N | Y/N | Y/N | Y/N | Y/(N) | Y/(N) | Y/N | Y/N |
| # Tip Bags | 72 | 72 | | | | | 72 | 72 | | |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

### *Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Keisha Tucker | Taken By Cash Controller: | Keisha Tucker |
| Start Time: | 10:55 am | Date to Bank: | 12-07   07-15-10 |
| | | Time to Bank: | 12:02 pm |
| Deposit Bag #: | 1277-92076 | Deposit Bag #: | 1277-92076 |
| Deposit Witness: | *(signature)* | Banking Witness: | *(signature)* |
| Deposit $: | 2,565.44 | Bank Validated $: | 2565.44 |
| Completion Time: | 11:38 | Bank Validation Time: | 12:38 PM |
| Change Order $: | 935    - 1.1.62 | Change $ Received: | 934 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed depsit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| 1201309 | RNR | 93160251 | AVR | 10:38 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

# Cash Management Log

## STORE COMMUNICATIONS

DAY -                              DATE -

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Crystal | 9316004460 | VR | 12:20 |
| Richie | 93160456 | RNN | 12:25 |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sharbon | 9316003601 | VR | 4:35 |
| Atriesl | 9360367 | RNR | 12:35 |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Ileana | 93160462 | VR | 10:39 |
| Tamara | 931603005 | VR | 4:55 |
| Tiffany | 93160458 | RNR | 12:26 |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sharbon | 9316003607 | VR | 4:74 |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

DRB 09077



Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

*****************************************


Transaction #88
Account Number Ending In:          8782
Checking Deposit              $2,955.44

Cash Amount                   $2,955.44
    Bag Number               1277922751

Further review may result in delayed
availability of this deposit
.....................................


      JPMorgan Chase Bank, N.A.
     Greenwich Village, Branch 747394
          1-800-935-9935
     Member FDIC, Equal Housing Lender
       Please keep your receipt
          07/16/2010 12:58


Business Date 07/16/2010
Session #39

Thank you - Elisabeth
Cashbox #06



DRB 09079

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL:$_____

DATE:_____

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG.WITH VALIDATED RECEIPT.

1277922175

DRB 09080

```
                              DEPOSIT REPORT

     7/16/10    Store # 00847  6TH & WAVERLY              DEPRPT

     --------------------------------------------------------

                         Business Date: 07-15-2010
                         Deposit Number: 01


               CURRENCY          $    2955.00

               COIN              $       0.44

               FOREIGN CURRENCY  $       0.00

                  Converted      $       0.00

               FOREIGN COIN      $       0.00

                  Converted      $       0.00

                                 ------------
               TOTAL             $    2955.44

          Transfer Numbers to Bank Deposit Slip.
```

DRB 09081

# Cash Management Log

DAY- *Friday*   DATE - 7/16/10

## SAFE COUNT

| NAME | OPEN: Keisha | | MID 1: Tamika | | MID 2: | | MID 3: | | CLOSE: Richie | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 7:00 | | 12:34 | 5:01 | | | | | 5:15 | 12:24 |
| $0.01 | 72 | 64 | 604 | 560 | | | | | 56 | 50 |
| $0.05 | 16 | 15 | 15 | 14 | | | | | 14 | 10 |
| $0.10 | 19 | 16 | 16 | 15 | | | | | 15 | 10 |
| $0.25 | 42 | 38 | 38 | 34 | | | | | 34 | 26 |
| $1.00 | 142 | 178 | 178 | 179 | | | | | 179 | 183 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 227 | 242 | 242 | 242 | | | | | 242 | 250 |
| $10.00 | 0 | 7 | 7 | 6 | | | | | 6 | 4 |
| $20.00 | 24 | 21 | 21 | 24 | | | | | 24 | 24 |
| OTHER $'s | 0 | | 0 | 0 | | | | | 0 | 4100 |
| Total Change Fund | 2,400 | 2,400 | 2400 | 2400 | | | | | 2400 | 4100 |
| # Tills/Total $ | 4200 | Active | active | Act | | | | | Active | 4200 |
| # Till Drops | 1L | 1L | | | | | | | 1L | |
| Cust. Recov. Cert. | 4 | 7 | 7 | | | | | | | |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 1L | 1L | | | | | | | 1L | |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller | | Taken By Cash Controller: | |
| Preparing Deposit: | | Date to Bank: 7/16/10 | |
| Start Time: 11:00 | | Time to Bank: 12:00 | |
| Deposit Bag #: 1077742275 | | Deposit Bag #: 1077742275 | |
| Deposit Witness: Keisha Tucker | | Banking Witness: Keisha Tucker | |
| Deposit$: 2955.44 | | Bank Validated $: 2955.44 | |
| Completion Time: 11:33 | | Bank Validation Time: 12:56 | |
| Change Order $: -0- | | Change $ Received: -0- | |
| Comments: Dep -(1.30) | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 09082

# Cash Management Log

## STORE COMMUNICATIONS

DAY -                              DATE -

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sarah | 93160359 | 20 | 11:57 |
| Tiffany | 93160385 | RNR | 8:51 |
| Richie | 93160351 | RNR | 12:01 |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Kiara | 93160355 | R | |
| Richard | 93160351 | R | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Crystal | 93160389 | P.V | |
| Alisha | 93160377 | AN | 12:41 |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Tiff | 93160357 | RN | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

DRB 09083



Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

**********************************

Transaction #90
Account Number Ending In:            8782
Checking Deposit                $3,109.27

Cash Amount                     $3,109.27
  Bag Number                  1277922678

Further review may result in delayed
availability of this deposit
....................................

JPMorgan Chase Bank, N.A.
Greenwich Village, Branch 747394
     1-800-935-9935
Member FDIC, Equal Housing Lender
  Please keep your receipt
     07/17/2010 13:41

Business Date 07/19/2010
Session #44

Thank you - Murtaza
Cashbox #09

DRB 09084



Tran juree

**DEPOSIT TICKET**

DATE 7/11/10

| DOLLARS | CENTS |
|---------|-------|
| CURRENCY | 304 |
| COIN | |
| CHECKS | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |

DEPOSIT PREPARED BY

DEPOSIT VERIFIED BY Teresa Rose

PRINT NAME Takia Slade

DEPOSIT BAG #12779 2207

TOTAL 309. 07

**STARBUCKS COFFEE COMPANY**
STORE #847
6TH & WAVERLY

JPMORGAN CHASE BANK

$            310927

PLEASE BE SURE ALL ITEMS ARE PROPERLY ENDORSED

⑆847⑆ ⑈560 20 10 2 2⑈ 777 6878 2⑆

TO REORDER
CALL 1-888-750-4545
AND REFERENCE
ORDER #Z3JD9079

TOTAL
ITEMS

CHECKS AND OTHER ITEMS ARE
RECEIVED FOR DEPOSIT SUBJECT
TO THE PROVISIONS OF THE UNI-
FORM COMMERCIAL CODE OR
ANY APPLICABLE COLLECTION
AGREEMENT. DEPOSITS MAY NOT
BE AVAILABLE FOR IMMEDIATE
WITHDRAWAL

**DEPOSIT TICKET**

DRB 09085

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL:$_____

DATE:_____
DO NOT DISCARD UPON REMOVAL.
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

127792267

DRB 09086

```
                              DEPOSIT REPORT

7/17/10    Store # 00847  6TH & WAVERLY                          D

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

                    Business Date: 07-16-2010
                     Deposit Number: 01



       CURRENCY              $    3109.00

       COIN                  $       0.27

       FOREIGN CURRENCY      $       0.00

             Converted       $       0.00

       FOREIGN COIN          $       0.00

             Converted       $       0.00
                                  -------------
       TOTAL                 $    3109.27

   Transfer Numbers to Bank Deposit Sli
```

DRB 09087

# Cash Management Log

DAY - Sat          DATE - 7/17/10

## SAFE COUNT

| NAME | OPEN: Zakia | | MID 1: Pablo ✓ | | MID 2: Richie | | MID 3: | | CLOSE: | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:30 | 1:35 | 1:36/h | 6:39/h | 6:39/h | 12:43 | | | | |
| $0.01 | 50 | 50 | 50 | 90 | 90 | 43 | | | | |
| $0.05 | 10 | 10 | 10 | 20 | 20 | 20 | | | | |
| $0.10 | 10 | 10 | 10 | 30 | 30 | 27 | | | | |
| $0.25 | 210 | 210 | 26 | 46 | 46 | 43 | | | | |
| $1.00 | 188 | 225 | 225 | 225 | 225 | 196 | | | | |
| $2.00 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| $5.00 | 250 | 290 | 296 | 296 | 296 | 260 | | | | |
| $10.00 | 4 | 0 | 0 | 0 | 0 | 1 | | | | |
| $20.00 | 27 | 14 | 2 | 0 | 0 | 13 | | | | |
| OTHER $'s | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| Total Change Fund | 2400 | 2400 | 2400 | 2400 | 2400 | 2400 | | | | |
| # Tills/Total $ | 0 | 0 | 0 | 0 | 0 | 78 4/20 | | | | |
| # Till Drops | 4 5200 | Active | act | 20200 | avl | 3 | | | | |
| Cust. Recov. Cert. | 0 | 25 | 25 | 25 | 25 | 25 | | | | |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | | | | | | | | | | |
| Comments: | | | Coin Order $340.00 | | close | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | [signature] | Taken By Cash Controller: | Tamara Johnson |
| Start Time: | 12:00 | Date to Bank: | 7/17/10 |
| Deposit Bag #: | 12-79226070 | Time to Bank: | 1:32 |
| Deposit Witness: | Tamara Johnson | Deposit Bag #: | 12-79226070 |
| | | Banking Witness: | |
| Deposit $: | 3169.27 | Bank Validated $: | 3169.27 |
| Completion Time: | 12:00 | Bank Validation Time: | 1:41 |
| Change Order $: | $340 | Change $ Received: | $340 |
| Comments: | +7.72 | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1628084 | AW | BF9360373 | [initials] | 12:50 AM |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 09088

# Cash Management Log

**STORE COMMUNICATIONS**

DAY - Sun          DATE - 7/18/10

| | |
|---|---|
| 25 | 37 |
| 10 | 22 |
| 5 | 19 |
| 1 | 50+ 20 = 70 |
| 1 | 120 + 9 |
| 5 | 100 + 3 |
| 10 | 6 |
| 20 | 38 |

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Pablo J | 9316034 | RW | |
| Geara | 9316038 | RWL | 4:48 |
| Atvieta | 93160368 | RWL | 10:40 |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| DeShawn | 93160325 | RW | |
| Sheboon | 93160321 | RWL | 3:28p |
| 93160360 | 93160390 | RWL | 11:15 |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

DRB 00009



Open a Home Equity Line of Credit.
Consolidate your bills.
Remodel your home. Pay for college.
Visit a Personal Banker today!

My Transaction Summary
*****************************************

Transaction #370
Account Number Ending In:          8782
Checking Deposit              $2,541.13

Cash Amount                   $2,541.13

Further review may result in delayed
availability of this deposit
.....................................

JPMorgan Chase Bank, N.A.
W 14th Street, Branch 000025
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/19/2010 13:46

Business Date 07/19/2010
Session #162

Thank you - Dianne
Cashbox #01

DRB 09090



STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $ 25,41.13

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

DATE: 7/18

127792266

DRB 09092

```
                        DEPOSIT REPORT

7/18/10    Store # 00847  6TH & WAVERLY              DEPRPT
```

---

```
                    Business Date: 07-17-2010
                    Deposit Number: 01


            CURRENCY              $    2541.00

            COIN                  $       0.13

            FOREIGN CURRENCY      $       0.00

                Converted         $       0.00

            FOREIGN COIN          $       0.00

                Converted         $       0.00
                                     -----------
            TOTAL                 $    2541.13

        Transfer Numbers to Bank Deposit Slip.
```

---

# Cash Management Log

DAY- *Sun*    DATE - 7/18/10

## SAFE COUNT

| NAME | OPEN: *Pablo V* | | MID 1: | | MID 2: | | MID 3: | | CLOSE: *Richie* | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6:00 | 3:30 | | | | | | | 3:30 | 11:20 |
| $0.01 | 80 | 90 | | | | | | | 80 | 70 |
| $0.05 | 20 | 20 | | | | | | | 20 | 19 |
| $0.10 | 21 | 21 | | | | | | | 27 | 22 |
| $0.25 | 43 | 43 | | | | | | | 43 | 37 |
| $1.00 | 106 | 106 | | | | | | | 106 | 132 |
| $2.00 | 0 | 0 | | | | | | | 0 | 0 |
| $5.00 | 260 | 240 | | | | | | | 240 | 183 |
| $10.00 | 1 | 1 | | | | | | | 1 | 6 |
| $20.00 | 13 | 2 | | | | | | | 72 | 38 |
| OTHER $'s | | | | | | | | | - | 0 |
| Total Change Fund | 2401 | 2401 | | | | | | | 2401 | 2420 |
| # Tills/Total $ | 20200 | 20900 | | | | | | | 2 0200 | 40700 |
| # Till Drops | N/A | 2 | | | | | | | 0 | 4 |
| Cust. Recov. Cert. | | | | | | | | | 23 | 23 |
| P-Card | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y /(N) | Y /(N) |
| # Tip Bags | 2 | ✓ | | | | | | | 72 | 72 |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | *Pablo Velik* | Taken By Cash Controller: | *Bang SL* |
| Start Time: | 10:00 AM | Date to Bank: | 7/19/10 |
| Deposit Bag #: | 127792660 | Time to Bank: | 1:35 |
| Deposit Witness: | | Deposit Bag #: | 127792266 |
| Deposit $: | 2541.13 | Banking Witness: | |
| Completion Time: | 10:25 AM | Bank Validated $: | 2541.13 |
| Change Order #: | N/A | Bank Validation Time: | 1:46 |
| Comments: | | Change $ Received: | 0 |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| 1628081 | AVR | 93160306 | AVR | 11:19 |
| " | " | 93160370 | AVR | 11:19 |
| " | " | 93160378 | AVR | 11:14 |
| " | " | 93160364 | AVR | 11:14 |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 09094

## CASH MANAGEMENT TROUBLESHOOTING

**ISSUE: Till is short opening fund when CC counts down drawer after final use.**
Possible Causes:
- Drop box funds were not pulled.
- Drop box swept and till drop made without realization that till would not be used again that day.
- Paid Out brought drawer below opening funds.
- Register partner dropped funds in wrong drop box.

Solution:
1. Verify drop box funds were pulled (do not mix funds from other Register ID's).
2. Calculate funds needed to bring till to opening fund (whole $ amount only) and remove that amount from change bank.
3. ***Record removal of funds ($ amount and Register ID [#, Top/Bottom]) on Comments section of Safe Count Log.***
4. The shortage in the change bank must be corrected when the deposit is prepared.
*NEXT DAY:*
1. Before beginning to prepare the deposit, to balance the change bank, review Comments section of the Safe Count Log from the previous day to determine which Register ID was associated with the change bank shortage.
2. Remove funds from the last logged till drop bag of that Register ID and place funds in the change bank to return it to the correct amount.
3. ***Record removal of funds ($ amount and Register ID [#, Top/Bottom]) on the Comments section of the Deposit Prep Log.***

**ISSUE: Unassigned till is over opening funds.**
Possible Causes:
- Drop box funds were not pulled the last time the till was closed.
- Till drop was made without realization that the till would not be used again that day.
- Funds were dropped from another till in this till's drop box.

Solution:
1. Using the cash scale in cash calculator mode return the till to opening fund.
2. Refer to the Till Drop Log to determine which partner was the last to use that Register ID.
3. Place extra funds in till drop bag and record Register ID (#, Top/Bottom), the final register partner's name, and "extra funds drop" on the till drop bag.
4. Record till drop bag in the correct Till Drop section per normal.
*NEXT DAY:*
1. When preparing the deposit combine the contents of the two drop bags before entering that partner's till funds at the MWS.

**ISSUE: Forgot to pull drop box funds and sales media before next register partner begins ringing transactions.**
Possible Cause: Drop box funds and sales media not pulled by CC before next register partner begins to ring transactions.
Solution:
1. As soon as possible, pull drop box funds and sales media and prepare a till drop per normal.
2. Make a note on the till drop bag that funds/sales media were pulled late.

**ISSUE: There are no drop box funds/sales media to pull and drop after register partner closes till.**
Possible Cause: Register partner rang very few transactions and received no 20's or sales media.
Solution:
1. Even though there are no funds or sales media to drop, prepare a till drop bag per normal, placing the Closing Register Receipt in the bag.
2. Record the till drop bag on the Till Drop Log under the appropriate Register ID (#, Top/Bottom) and secure the till drop bag in the safe.

**ISSUE: "undocumented till drop bag" Till drop bag in safe; not logged on Till Drop Log; no till assignment listed on MWS.**
Possible Causes:
- Till drop not recorded when a drawer overage was found and dropped.
- Change bank was over during safe count and overage was removed to balance safe.
- Funds were discovered FOH and were dropped without documentation.

Solution:
1. Look for any documentation on CML, or on inside bag (Register ID or Closing Register Receipt) to indicate source of funds.
2. If funds belong to an identified partner combine the contents of the two drop bags before entering that partner's till funds at the MWS.
   - If the partner had two till assignments, combine the contents of the two drop bags that are from the same Register ID before entering that partner's till funds at the MWS.
   
   NOTE: If the Register ID is unknown, combine the contents of the undocumented till drop bag to one of the identified partner's till drop bags before entering that partner's till funds at the MWS. This will create an overage in one of the partner's Register ID Drawer O/S and a shortage in the partner's other Register ID Drawer O/S. These two Drawer O/S should balance each other out.
3. If funds belong to a Register ID but no partner is identified, combine the contents of the undocumented till drop bag with the contents of the till drop bag of the final partner assigned to that Register ID before entering that partner's till funds at the MWS.
4. If funds can not be matched to a partner or Register ID, the funds will be added to the deposit total after all other till drop bags have been processed and accepted.
5. ***After adjusting the deposit total to include the undocumented till drop bag funds make a note in the Deposit Prep section Comments box. Notify Sales Audit (Explain Over/Short to Sales Audit).***

**ISSUE: Consolidated till drop bag funds do not match MWS deposit total:**
Possible Cause:
- A data entry error was made when entering funds at the MWS during the recount process.
- A till assignment was not Accepted (Y) on the MWS deposit screen.
- An error was made when counting funds.

Solution:
1. Recount consolidated deposit funds using the cash scale in cash calculator mode.
2. Verify that all till assignments have been Accepted (Y) on the MWS deposit screen.
3. Adjust deposit total to match actual funds on hand and accept deposit.
4. ***Make a note in the Deposit Prep section Comments box of the deposit adjustment amount. Notify Sales Audit (Explain Over/Short to Sales Audit).***

Confidential. For internal use only.   ©2009 Starbucks Coffee Company.   All rights reserved.

DRB 09095

## Cash Management Log Policies, Standards & Procedures

The Cash Management Log must be completed each day.  Print legibly and complete in pen.
Store operating funds and tip funds must be secured at all times.

**Till Drop Procedure (Cash Controller):**
1.   Record register partner's name, Register ID (#, Top/Bottom), date and CC initials on till drop bag.
2.   Place funds from drop box, sales media from POS drawer and Closing Register Receipt in till drop bag.  Seal till drop bag.
3.   Record register partner name, entire till drop bag #, CC initials and time on the matching Register ID section of the Till Drop Log.
4.   Secure till drop bag in inner compartment of safe, behind door 2.

**Final Use Till Count Procedure (Cash Controller):**
1.   Remove till, sales media from POS drawer, funds from drop box and Closing Register Receipt.
2.   Count down combined funds from till and drop box using cash scale in cash calculator mode.
3.   Remove funds in excess of opening fund amount, leaving opening fund amount in till.
4.   Follow Till Drop Procedure to secure excess funds, sales media and closing register receipt.
5.   Secure till with verified opening fund in POS drawer or safe.

**Safe Count Procedure (Cash Controller):**
The safe must not be left open and unattended.
The safe must not be opened or the time delay set during the first 30 minutes and the last 30 minutes of customer operations.
Only the Cash Controller may set and access the safe.
Complete and record an accurate physical "start" count when accepting the cash controller keys and an "end" count when passing the cash controller keys to the next cash controller or counting out at the end of day.
1.   Record CC initials and start or end count time on the Safe Count Log.
2.   Count and record change fund amount, opening till fund amounts, # of till drops, # of Customer Recovery certificates, PCard, and # of tip drops.
    NOTE: Lock Out Period Safes: When completing a safe count during the Lockout Period (3pm-8am) record "N/A" or "Locked Out" in the number of till and tip drop section of the safe count. All safe counts occurring outside of the lockout period (8am-3pm) must include an actual physical count of all till and tip drop bags.

**Deposit Log (Cash Controller):**
    NOTE: Procedures for preparing the deposit and transporting the deposit to the bank are located in the Store Operations manual section 4 Cash Control.
The deposit must be prepared and transported to the bank every day.
The deposit must be prepared after 8am and must be transported to the bank by 3pm.
The deposit must be taken inside the bank for processing if the bank is open. The weekend depository box must only be used if the bank is closed.

**Deposit Prep Section Procedure:**
1.   Record the start time and CC initials in the Deposit Prep section on the date the deposit is processed.
2.   Record deposit $, deposit bag # and completion time.
3.   **Deposit Witness** records their initials after confirming that the CC initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in the Deposit Prep section.
4.   Secure sealed deposit bag in inner compartment of safe, behind door 2, if not immediately transported to bank.

**Deposit to Bank Section Procedure:**
1.   Record CC name taking deposit to bank, date to bank, time to bank and deposit bag # in the Deposit to Bank section on the date the deposit is processed.
2.   **Banking Witness** records their initials after confirming that the CC initials, date and time of the CC departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.
3.   Record validated deposit amount and validated time on Deposit to Bank section and attach validated deposit slip after returning from the bank or when the deposit slip has been retrieved for deposits made through the weekend depository.

**Till Audit Procedure (Store Manager):**
A minimum of two random till audits must be performed each week.
1.   Follow steps 1-4 of Final Use Till Count.
2.   Record SM name, date, register partner's name and Register ID on Partner Till Audit Log. Over/short will be recorded when deposit is prepared.
3.   Secure till with verified opening fund in POS drawer or safe.
4.   Ensure over/short is recorded after deposit is prepared on following day.

**Report Store Operating Funds Procedure (Store Manager):**
The Store Operating Funds (change bank and till bank) must be physically verified and updated on the MWS each week.
1.   From the MWS select "Manager Menu", "Daily Bookkeeping Menu", "Report Store Operating Funds"
2.   F1 – to Count Change/Till Bank Funds.  Enter the amount of money actually in the Change and Till Bank in the two fields "Total Change Bank" and "Total Assigned/Unassigned Tills". Record the total on the Cash Management Log under "Report Store Operating Funds" and sign off.
3.   Upon completion of entering the funds amounts press "F1" to Save and then "F7" to Quit.

**Tip Drop Procedure (all partners):**
Tip funds must be secured at all times.
1.   Remove tip funds from plexi, place funds in a tip drop bag and seal tip drop bag.
2.   Record date on tip drop bag.
3.   Record partner #, initials, and entire tip drop bag # on the Tip Drop Log.
4.   Secure tip drop bag in inner compartment of safe, behind door 2.
5.   Witness records their initials and time after verifying the tips have been secured in the safe.

**Tip Drop Removal Procedure**
1.   Remove tip drop bags from inner compartment of safe (cash controller).
2.   Record entire tip drop bag # for each tip drop bag on Partner Tip Removal Log.
3.   Record CC initials as **Witness** and time.
4.   Transfer tip drop bags to partner processing tips.
5.   Partner receiving tip drop bags records partner # and initials after verifying tip drop bag #'s.

**Accountability and Duty to Report**
Failure to comply with cash management log policy endangers partner safety. Acts in violation or omissions of policy are grounds for disciplinary action up to and including termination. Uncorrected or continuing violations must be reported to management, your local Partner Resources generalist or the Standards of Business Conduct Helpline at 800/611-7792 (866/614-0760 for French-speaking partners).

# Cash Management Log

## STORE COMMUNICATIONS

DAY - Monday          DATE - 7/19/10

$25 \cdot 10 + 16$
$10 \cdot 10 + 3$
$5 \cdot 3 + 10$
$1 \cdot 50$
$1 \cdot 4 + 100 + 60 = 164$
$5 \cdot 200 + 20 + 10 = 230$
$10 \cdot 9$
$20 : 31$

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Shenoon | 93160374 | 7D | 018.60 |
| Richie | 9316039? | RNL | 9123 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Ileana | 93160372 | DD | 11:00 |
| Akish | 9316039 | BRNL | 11:10 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Vieuva | 93160389 | INR | 6:5? |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |



Open a Home Equity Line of Credit,
Consolidate your bills,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary

*****************************************

Transaction #369
Account Number Ending In:           8782
Checking Deposit              $1,824.38

Cash Amount                   $1,824.38

Further review may result in delayed
availability of this deposit
..........................................
JPMorgan Chase Bank, N.A.
W 14th Street, Branch 000025
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/19/2010 13:46

Business Date 07/19/2010
Session #162

Thank you - Dianne
Cashbox #01



STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL: $_____

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DATE:_____

127792254

DRB 09100

```
                                    DEPOSIT REPORT

        7/19/10    Store # 00847  6TH & WAVERLY              DEP

        ------------------------------------------------------

                             Business Date: 07-18-2010
                             Deposit Number: 01


                   CURRENCY          $    1824.00

                   COIN              $       0.38

                   FOREIGN CURRENCY  $       0.00

                        Converted    $       0.00

                   FOREIGN COIN      $       0.00

                        Converted    $       0.00
                                          -----------
                   TOTAL             $    1824.38

                   Transfer Numbers to Bank Deposit Slip.
```

DRB 09101

# Cash Management Log

DAY- _MON_  DATE - _7/19/10_

## SAFE COUNT

| NAME | OPEN: Keisha | | MID 1: Tacia | | MID 2: | | MID 3: | | CLOSE: Richie | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:1 | 8:00 | 8:00 | 3:20 | | | | | 3:30 | |
| $0.01 | 70 | 70 | 70 | 60 | | | | | 60 | 50 |
| $0.05 | 19 | 19 | 19 | 19 | | | | | 19 | 13 |
| $0.10 | 22 | 22 | 22 | 18 | | | | | 18 | 13 |
| $0.25 | 37 | 37 | 37 | 33 | | | | | 53 | 76 |
| $1.00 | 132 | 142 | 142 | 147 | | | | | 147 | 164 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | |
| $5.00 | 183 | 181 | 181 | 253 | | | | | 253 | 230 |
| $10.00 | 6 | 6 | 6 | 6 | | | | | 6 | 9 |
| $20.00 | 35 | 38 | 38 | 22 | | | | | 22 | 31 |
| OTHER $'s | 0 | 0 | 0 | | | | | | 0 | 0 |
| Total Change Fund | 2,420 | 2,420 | 2420 | 2400 | | | | | 2400 | 2400 |
| # Tills/Total $ | 4/200 | Active | act | act | | | | | act | 4/200 |
| # Till Drops | 7L | 7L | 6 | TIL | | | | | 7L | 13 |
| Cust. Recov. Cert. | 22 | 22 | 22 | 28 | | | | | 22 | 22 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 7L | 13 | | | | | | | 0 | 0 |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

### Attach validated deposit slip/courier slip and deposit bag receipt to this sheet

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller | _(signature)_ SL | Taken By Cash Controller: | _(signature)_ SL |
| Preparing Deposit: | | Date to Bank: | 7/19/10 |
| Start Time: | 9:30 | Time to Bank: | 10:15 |
| Deposit Bag #: | 127792254 | Deposit Bag #: | 127792254 |
| Deposit Witness: | Keisha & Tacia | Banking Witness: | Keisha & Tacia |
| Deposit $: | 1824.38 | Bank Validated $: | 1884.38 |
| Completion Time: | 9:57 | Bank Validation Time: | 1:40 |
| Change Order $: | $700 | Change $ Received: | |
| Comments: | +.50 | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME |
|---|---|---|---|---|
| 1628084 | AVR | BF93160397 | RNL | 9:58am |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | 1240 | INITIALS: | KT |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | 10:00 |

DROP BAG #'S:
BF93160373  BF93160349
BF93160366  BF93160378
BF93160337  BF93160653
BF93160364  BF93160249
BF93160333  BF93160249
BF99321955
BF99321151
BF93160251

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 09102

# Cash Management Log

**STORE COMMUNICATIONS**

DAY - Tuesday            DATE - 07/20/10

## REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sarah | 93160230 | 20 | 4.11 |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Kiara | 93160225 | 20 | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Tleana | 93160895 | 20 | 11:29 |
| Pablo | 9316069 | 20 | |
| | | | |
| | | | |
| | | | |

## REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sherban | 93160232 | 20 | 4:09 |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 09103



CHASE 🌀

Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

**************************************

Transaction #261
Account Number Ending In:          8782
Checking Deposit               $2,522.40

Cash Amount                    $2,522.40

Further review may result in delayed
availability of this deposit

......................................

JPMorgan Chase Bank, N.A.
Greenwich Village, Branch 747394
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/20/2010.16:12

Business Date 07/20/2010
Session #129

Thank you - Elisabeth
Cashbox #06

DRB 09104