

DATE 1/2/10

DEPOSIT TICKET

CURRENCY

COIN

CHECKS

DEPOSIT PREPARED BY

DEPOSIT VERIFIED BY

PRINT NAME Zhao Slade

DEPOSIT BAG # 127922538

TOTAL 2522 40

TO REORDER
CALL 1-888-750-4545
AND REFERENCE
ORDER #Z3JD9079

TOTAL ITEMS

CHECKS AND OTHER ITEMS ARE
RECEIVED FOR DEPOSIT SUBJECT
TO THE PROVISIONS OF THE UNI-
FORM COMMERCIAL CODE OR
ANY APPLICABLE COLLECTION
AGREEMENT. DEPOSITS MAY NOT
BE AVAILABLE FOR IMMEDIATE
WITHDRAWAL.

DEPOSIT TICKET

STARBUCKS COFFEE COMPANY
STORE #847
6TH & WAVERLY

JPMORGAN CHASE BANK

$ 252240

⑈847⑈ ⑆560201022⑆ 777168782⑈

DRB 09105

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL : $----------

DATE:----------

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

127792253

DRB 09106

```
                              DEPOSIT REPORT

7/20/10    Store # 00847  6TH & WAVERLY              DEP

------------------------------------------------------------

              Business Date: 07-19-2010
              Deposit Number: 01


        CURRENCY            $    2522.00

        COIN               $       0.40

        FOREIGN CURRENCY   $       0.00

            Converted      $       0.00

        FOREIGN COIN       $       0.00

            Converted      $       0.00

                              -----------
        TOTAL              $    2522.40

        Transfer Numbers to Bank Deposit Slip.

------------------------------------------------------------
```

DRB 09107

# Cash Management Log

DAY - Tuesday   DATE - 07, 2011 0

## SAFE COUNT

| NAME | OPEN: Krishn | | MID 1: zaiia | | MID 2: | | MID 3: | | CLOSE: 14000 | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5.11 | 9:30 | 9:30 | | | | | | | |
| $0.01 | 50 | 50 | 50 | 56 | | | | | 56 | 50 |
| $0.05 | 13 | 12 | 13 | 13 | | | | | 13 | 12 |
| $0.10 | 13 | 19 | 13 | 27 | | | | | 27 | 24 |
| $0.25 | 26 | 216 | 26 | 32 | | | | | 32 | 24 |
| $1.00 | 164 | 244 | 244 | 246 | | | | | 246 | 246 |
| $2.00 | | | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 230 | 216 | 226 | 314 327 | | | | | 327 | 244 |
| $10.00 | 9 | | 1 | 1 | | | | | 2 | 2 |
| $20.00 | 31 | 32 | 32 | 8 | | | | | 8 | 9 |
| OTHER $'s | 0 | | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2400 | 2400 | 2400 | 2400 | | | | | 2400 | 2400 |
| # Tills/Total $ | 4200 | Active | Active | Active | | | | | L.O | 2620K |
| # Till Drops | 4 | TL | | | | | | | L.O | 2 |
| Cust. Recov. Cert. | 20 | 20 | 20 | 20 | | | | | 20 | 20 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | TC | TC | TL | 1 | | | | | | |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | $ Amount Entered: |
|---|---|

### Attach validated deposit slip/courier slip and deposit bag receipt to this sheet

## DEPOSIT INFORMATION

| Deposit Prep: | | Deposit to Bank: | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Rashi S2 | Taken By Cash Controller: | Rashi S2 |
| Start Time: | 10:30 | Date to Bank: | 7/20/10 |
| | | Time to Bank: | 4:00 |
| Deposit Bag #: | 1277922530 | Deposit Bag #: | 127792253 |
| Deposit Witness: | Tanesa Johnson | Banking Witness: | Tanesa Johnson |
| Deposit $: | 2522.40 | Bank Validated $: | 8522.40 |
| Completion Time: | 10.50 | Bank Validation Time: | 4.12 |
| Change Order $: | | Change $ Received: | |
| Comments: Dep (even) | 500 F  1000 | Comments: | |
| | 100Q  10p | | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

# Cash Management Log

**STORE COMMUNICATIONS**

DAY - *Wednesday*          DATE - *7/21/10*

*No CARAmel Sauce*

*&*

*Lemonade*

## REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sarah | 93160232 | | 2:53 |
| Crissie | 93160234 | RR | 8:09 |
| | | | |
| | | | |
| | | | |

## REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Zakia | 93160455 | T.J. | 4:21 pm |
| T. Hung | 9716024R | RR | 10:15 |
| | | | |
| | | | |
| | | | |

## REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Deana | 93160238 | T.J. | 4:19pm |
| Richie | 9710024Y | RR | 10:45 |
| | | | |
| | | | |
| | | | |

## REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sherborn | 93160457 | TJ | 4:20 pm |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL : $ _____

DATE : _____
DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

127792193

DRB 09110



Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

*******************************************

Transaction #300
Account Number Ending In:                8782
Checking Deposit                    $2,901.22

Cash Amount                         $2,901.22
    Bag Number                     1277921936

Further review may result in delayed
availability of this deposit
.........................................

     JPMorgan Chase Bank, N.A.
    Greenwich Village, Branch 747394
          1-800-935-9935
   Member FDIC, Equal Housing Lender
      Please keep your receipt
         07/21/2010 16:59

Business Date 07/21/2010
Session #128

Thank you - Elisabeth
Cashbox #06

DRB 09111



DRB 09112

# Cash Management Log

DAY- Wed        DATE - 7 21, 10

## SAFE COUNT

| NAME | OPEN: Kristy | | MID 1: Tammy | | MID 2: | | MID 3: | | CLOSE: Richie | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 8:19 | | 11:35am | | | | | | 5:30 | 11:00 |
| $0.01 | 50 | | 44 | 42 | | | | | 42 | 38 |
| $0.05 | 12 | | 8 | 8 | | | | | 8 | 3 |
| $0.10 | 26 | | 19 | 19 | | | | | 19 | 14 |
| $0.25 | 29 | | 21 | 19 | | | | | 39 | 33 |
| $1.00 | 246 | | 237 | 238 | | | | | 198 | 158 |
| $2.00 | 0 | | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 299 | | 260 | 252 | | | | | 272 | 200 |
| $10.00 | 2 | | 2 | 2 | | | | | 2 | 2 |
| $20.00 | 9 | | 25 | 28 | | | | | 30 | 39 |
| OTHER $'s | 2400 | | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2,400 | | 2300⁰⁰ | 2400⁹⁰ | | | | | 2400 | 2413 |
| # Tills/Total $ | 4,700 | | Active | Active | | | | | Active | 4/700 |
| # Till Drops | TL | | TL | TL | | | | | TL | 3 TL |
| Cust. Recov. Cert. | 20 | | 20 | 20 | | | | | 20 | 20 |
| P-Card | Ⓨ/ N | Y / N | Ⓨ/ N | Ⓨ/ N | Y / N | Y / N | Y / N | Y / N | Ⓨ/ N | Ⓨ/ N |
| # Tip Bags | TL | | TL | TL | | | | | TL | TL |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller | | Taken By Cash Controller: | |
| Preparing Deposit: | | Date to Bank: | 7/21/10 |
| Start Time: | 3:30 | Time to Bank: | |
| Deposit Bag #: | 127 792 3316 | Deposit Bag #: | 127 792 3316 |
| Deposit Witness: | Tina a Glen | Banking Witness: | |
| Deposit $: | | Bank Validated $: | |
| Completion Time: | | Bank Validation Time: | |
| Change Order $: | | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| 1120309 | RMC | 93160240 | T.G | |
| 1101309 | RMC | 93160044 | T.G | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

# Cash Management Log

**STORE COMMUNICATIONS**

DAY - *Thursday*          DATE - 7/22/10

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sasha | 93160242 | RNR | 12:06 |
| Richie | 93160256 | RNR | 1:29 |
| TiFF | 93160467 | (RJ) | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Jason | 93160254 | RNR | 1:15 |
| Pristal | 93160446 | (R) | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Illeana | 93160250 | RNR | 12:50 |
| K. aya | 93160463 | PJ | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Marille | 93160454 | RJ | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

DRB 09114

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL: $_____

DATE:_____

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

127792236

DRB 09115

```
                              DEPOSIT REPORT

7/22/10    Store # 00847   6TH & WAVERLY            DEPRPT        11:23:46

-------------------------------------------------------------------------

                      Business Date: 07-21-2010
                      Deposit Number: 01


          CURRENCY            $    2746.00

          COIN                $       1.76

          FOREIGN CURRENCY    $       0.00

             Converted        $       0.00

          FOREIGN COIN        $       0.00

             Converted        $       0.00

                                 ------------
          TOTAL               $    2747.76

          Transfer Numbers to Bank Deposit Slip.

-------------------------------------------------------------------------
```

DRB 09116

# Cash Management Log

DAY- *Thursday*   DATE - 7, 22, 10

| SAFE COUNT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | OPEN: *Tamera* | | MID 1: | | MID 2: | | MID 3: | | CLOSE: *9 D D V* |
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6:45am | | | | | | | | 3:24pm | |
| $0.01 | 38 | 36 | | | | | | | 39 | 29 |
| $0.05 | 4 | 4 | | | | | | | 4 | 4 |
| $0.10 | 15 | 15 | | | | | | | 16 | 15 |
| $0.25 | 33 | 33 | | | | | | | 29 | 26 |
| $1.00 | 158 | 174 | | | | | | | 195 | 188 |
| $2.00 | Ø | Ø | | | | | | | | |
| $5.00 | 200 | 252 | | | | | | | 252 | 206 |
| $10.00 | 5 | Ø | | | | | | | 5 | 1 |
| $20.00 | 39 | 27 | | | | | | | 21 | 88 |
| OTHER $'s | Ø | Ø | | | | | | | | |
| Total Change Fund | 2400⁰⁰ | 2405⁰⁰ | | | | | | | 2405 | 2405 |
| # Tills/Total $ | 4000⁰⁰ Active | | | | | | | | active | 40200 |
| # Till Drops | TL | TL | | | | | | | L.O | Ø |
| Cust. Recov. Cert. | 18 | 18 | | | | | | | 8 | 8 |
| P-Card | Ⓨ N | Ⓨ N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Ⓨ N | Ⓨ N |
| # Tip Bags | TL | TL | | | | | | | | |
| Comments: | | | | | | | | | | |

| Report Store Operating Funds | |
|---|---|
| Signature: | $ Amount Entered: |

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

| DEPOSIT INFORMATION | | | |
|---|---|---|---|
| Deposit Prep | | Deposit to Bank | |
| Cash Controller | *Tamara   John* | Taken By Cash Controller: | |
| Preparing Deposit: | | Date to Bank: | |
| Start Time: | 10 Am | Time to Bank: | |
| Deposit Bag #: | 127792236 | Deposit Bag #: | |
| Deposit Witness: | *Tciana Q* | Banking Witness: | |
| Deposit $: | $2747.76) | Bank Validated $: | |
| Completion Time: | # 11:30 | Bank Validation Time: | |
| Change Order $: | Ø | Change $ Received: | |
| Comments: | 8088 + .63 | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

| PARTNER TILL AUDIT #2 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

| PARTNER TILL AUDIT #3 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

| PARTNER TIP DROP LOG | | | | |
|---|---|---|---|---|
| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| PARTNER TIP REMOVAL (weekly) | | |
|---|---|---|
| PARTNER #: | | INITIALS: |
| CC WITNESS (mandatory): | | TIME: |
| DROP BAG #'S: | | |

*Witness on tip drop removals must be the scheduled cash controller.

| DM VERIFICATION | |
|---|---|
| DM Signature: | Date Reviewed: |
| Comments: | |

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - _____  DATE - _____

| | |
|---|---|
| 25 | 27 + 20 = 47 |
| 10 | 11 + 11 = 22 |
| 5 | 10 |
| 1 | 60 |
| 1 | 120 + 14 |
| 5 | 240 + 6 |
| 10 | 9 |
| 20 | 17 |

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sarah | 93160276 | 2D | 12:39 |
| Alrish | 93160286 | RM | 12:02 |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| PABLO | 93160460 | MVN | 7:20 |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Ileana | 93160852 | 2D | 12:38 |
| Richie | 93160284 | RM | 11:39 |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Mireille | 93160282 | ?? A | 7:50 |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

DRB 09118

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL: $ _____

DATE: _____

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

1277922251

DRB 09119

```
                              DEPOSIT REPORT

     7/23/10    Store # 00847  6TH & WAVERLY          DEPRPT

     -----------------------------------------------------------

                        Business Date: 07-22-2010
                        Deposit Number: 01


                 CURRENCY             $    2719.00

                 COIN                 $       0.90

                 FOREIGN CURRENCY     $       0.00

                    Converted         $       0.00

                 FOREIGN COIN         $       0.00

                    Converted         $       0.00

                                      ------------
                 TOTAL                $    2719.90

               Transfer Numbers to Bank Deposit Slip.
```

DRB 09120

# Cash Management Log

DAY- *friday*   DATE- *7 /23/10*

## SAFE COUNT

| NAME | OPEN: *Zakia* | | MID 1: | | MID 2: | | MID 3: | | CLOSE: *Richie* | |
|------|-------|-----|-------|-----|-------|-----|-------|-----|-------|-----|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:00 | 4:00 | | | | | | | 4 p | 12 A |
| $0.01 | 28 | 60 | | | | | | | 60 | 60 |
| $0.05 | 4 | 10 | | | | | | | 90 | 10 |
| $0.10 | 15 | 22 | | | | | | | 22 | 22 |
| $0.25 | 20 | 47 | | | | | | | 47 | 47 |
| $1.00 | 188 | 160 | | | | | | | 160 | 134 |
| $2.00 | 0 | 8 | | | | | | | 0 | 8 |
| $5.00 | 206 | 235 | | | | | | | 237 | 246 |
| $10.00 | 7 | 9 | | | | | | | 9 | 9 |
| $20.00 | 38 | 17 | | | | | | | 17 | 17 |
| OTHER $'s | 0 | 0 | | | | | | | 0 | 0 |
| Total Change Fund | 2405 | 2405 | | | | | | | 2405 | 2424 |
| # Tills/Total $ | 4/200 | Active | | | | | | | Active | 4/200 |
| # Till Drops | TL | TL | | | | | | | TL | 4 |
| Cust. Recov. Cert. | | | | | | | | | | |
| P-Card | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N |
| # Tip Bags | TL | 5 | | | | | | | TL | 2 |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | | Taken By Cash Controller: | |
| Start Time: | 2:30 | Date to Bank: | 7/23/10 |
| Deposit Bag #: | 127792251 | Time to Bank: | |
| Deposit $: | 2720.00 | Deposit Bag #: | 127792251 |
| Deposit Witness: | | Banking Witness: | |
| Completion Time: | 3:10 | Bank Validated $: | |
| Change Order $: | 1045 | Bank Validation Time: | |
| | +6.19 | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 481813 | TS. | 03303942 | AVK | 10:40 |
| 481819 | TS. | 03303941 | AVK | 10:40 |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 09121

# Cash Management Log

## STORE COMMUNICATIONS

DAY -                    DATE -

Plz, make sure that the garbag
Bags are tied up!!! Many were not and
it became a big mess!

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| 93160288 | Sarah | R | |
| Pablo | 93160289 | R | |
| Richie | 93160298 | RNR | 11:24 |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Kath | 93160451 | PO | |
| Afrresh | 93160272 | RNR | 12:05 |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Cristal | 93160290 | PN | |
| Tiffany | 93160296 | RNR | 11:31 |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

DRB 09122

Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

**********************************

Transaction #55
Account Number Ending In:          8782
Checking Deposit              $2,831.18

Cash Amount                   $2,831.18

Further review may result in delayed
availability of this deposit
..................................

JPMorgan Chase Bank, N.A.
Greenwich Village, Branch 747394
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/24/2010 11:18

Business Date 07/26/2010
Session #24

Thank you - Murtaza
Cashbox #03



STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL:$_____

DO NOT DISCARD UPON REMOVAL         DATE:_____
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

127792252

DRB 09125

```
                              DEPOSIT REPORT

7/24/10    Store # 00847  6TH & WAVERLY              DEPRPT

-----------------------------------------------------------

                    Business Date: 07-23-2010
                    Deposit Number: 01


         CURRENCY            $    2831.00

         COIN                $       0.18

         FOREIGN CURRENCY    $       0.00

              Converted      $       0.00

         FOREIGN COIN        $       0.00

              Converted      $       0.00
                                 -----------
         TOTAL               $    2831.18

         Transfer Numbers to Bank Deposit Slip.


-----------------------------------------------------------
```

DRB 09126

# Cash Management Log



DAY - _52T_     DATE - _7, 24 10_

## SAFE COUNT

| NAME | OPEN: Zaira | | MID 1: PABLO V | | MID 2: | | MID 3: | | CLOSE: Richard | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:30 | 11:30 | 11:43 Am | | | | | | 6:45 | 12:01 |
| $0.01 | 60 | 80 | 80 | 74 | | | | | 74 | 60 |
| $0.05 | 10 | 15 | 15 | 11 | | | | | 11 | 6 |
| $0.10 | 22 | 52 | 32 | 29 | | | | | 29 | 22 |
| $0.25 | 47 | 57 | 57 | 54 | | | | | 54 | 45 |
| $1.00 | 134 | 210 | 210 | 136 | | | | | 136 | 83 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 246 | 278 | 278 | 200 | | | | | 200 | 152 |
| $10.00 | 9 | 0 | 0 | 2 | | | | | 2 | 0 |
| $20.00 | 17 | 0 | 0 | 25 | | | | | 25 | 48 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2424 | 2900 | 2400 | 2400 | | | | | 2400 | 2485 |
| # Tills/Total $ | 4-$200 | 0ct | 0ct | 10$200 | | | | | 1 $200 | 4$200 |
| # Till Drops | TIL | TIL | 1.0 | 10 | | | | | 10 | 3 |
| Cust. Recov. Cert. | | | | | | | | | | |
| P-Card | (Y)/ N | (Y) N | (Y)/ N | (Y) N | Y / N | Y / N | Y / N | Y / N | (Y)/ N | (Y) N |
| # Tip Bags | TIL | 7 | | | | | | | | |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

### *Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller: | [signature] SL | Taken By Cash Controller: | [signature] SL |
| Preparing Deposit: | | Date to Bank: | 7/24 10 |
| Start Time: | 9:12 | Time to Bank: | 11:15 |
| Deposit Bag #: | 127792252 | Deposit Bag #: | 127792252 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | 2831.18 | Bank Validated $: | |
| Completion Time: | 9:30 | Bank Validation Time: | |
| Change Order $: | $170 | Change $ Received: | |
| Comments: +2.63 | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| [handwritten] | 4444752 | | | |
| [handwritten] | 4444751 | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory) | | TIME: | |
| DROP BAG #'S: | | | |

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 09127

# Cash Management Log

## STORE COMMUNICATIONS

DAY - *Sunday*          DATE - 7/25

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| ~~Teresa~~ | | | |
| Keiara | 93160306 | T.S. | 4pm |
| Ariel | 93160302 | RNM | 11p |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Shareeff | 93160300 | T.S | 12:45p |
| Tiffany | 93160312 | RNR | 6:29p |
| Richie | 93160304 | RNR | 10:53 |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

DRB 09126

128385296

STARBUCKS COFFEE COMPANY DEPOSIT RECORD   GRAND TOTAL: $ _____
DO NOT DISCARD UPON REMOVAL                              DATE: _____
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 09129

DEPOSIT REPORT

7/25/10    Store # 00847   6TH & WAVERLY              DEPRPT        15:51:

--------------------------------------------------------------------

Business Date: 07-24-2010
Deposit Number: 01

| CURRENCY | $ | 2592.00 |
| COIN | $ | 4.10 |
| FOREIGN CURRENCY | $ | 0.00 |
| Converted | $ | 0.00 |
| FOREIGN COIN | $ | 0.00 |
| Converted | $ | 0.00 |
| | | ---------- |
| TOTAL | $ | 2596.10 |

Transfer Numbers to Bank Deposit Slip.

--------------------------------------------------------------------

DRB 09130

# Cash Management Log

DAY- _Sunday_    DATE - _7/25/10_

## SAFE COUNT

| NAME | OPEN: _Tamar_ | | MID 1: | | MID 2: | | MID 3: | | CLOSE: _Richie_ | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 7:10am | 3pm | | | | | | | 3:02 | 11:10 |
| $0.01 | 50 | 58 | | | | | | | 58 | 52 |
| $0.05 | 6 | 6 | | | | | | | 6 | 2 |
| $0.10 | 23 | 19 | | | | | | | 19 | 15 |
| $0.25 | 48 | 41 | | | | | | | 41 | 34 |
| $1.00 | 83 | 64 | | | | | | | 64 | 85 |
| $2.00 | 0 | 0 | | | | | | | 0 | 0 |
| $5.00 | 150 | 134 | | | | | | | 134 | 124 |
| $10.00 | 0 | 0 | | | | | | | 0 | 1 |
| $20.00 | 48 | 56 | | | | | | | 56 | 62 |
| OTHER $'s | 0 | 0 | | | | | | | 2400 | 0 |
| Total Change Fund | 2400 | 400 | | | | | | | Active 2400 | 2400 |
| # Tills/Total $ | 2000 | Active | | | | | | | Active | 4/200 |
| # Till Drops | TL | TL | | | | | | | TL | TL |
| Cust. Recov. Cert. | | TL | | | | | | | | |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | TL | TL | | | | | | | TL | TL |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

**Attach validated deposit slip/courier slip and deposit bag receipt to this sheet**

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | _Tamara Johnson_ | Taken By Cash Controller: | |
| Start Time: | 3:10pm | Date to Bank: | |
| | | Time to Bank: | |
| Deposit Bag #: | 128385296 | Deposit Bag #: | |
| Deposit Witness: | _Averick Jackson_ | Banking Witness: | |
| Deposit $: | 2596.10 | Bank Validated $: | |
| Completion Time: | 3:55pm | Bank Validation Time: | |
| Change Order $: | 0 | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed deposit bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME |
|---|---|---|---|---|
| 1628084 | AVK | 03298660 | RM2 | 11:16 |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 09131

# P-CARD
# PAID OUT
# ENVELOPE



**1.   Place all P-CARD/PAID OUT and PAID IN receipts in this envelope after completing the *P-Card/Paid Out Log.***

**2.   Do not send these items to Sales Audit.**

DRB 09132

```
6TH & WAVERLY          #00847
378 6TH AVENUE
NEW YORK          NY10011

   1                   40.
**        COMPANY **

             R A

   8               #0

    YORK
 ATE 07          01
  AMT NO          BABALIK
    XXXXX  XXXX8096
 CD TYPE: VISA
 AP CODE: 012711
 I R  0  5500  4700000
 RE   701

 AMOUNT :     40.00

 X _ M. Isker

 I AGREE  TO PAY ABOVE  TOTAL
 AMOUNT  ACCORDING   TO CARD
 ISSUER AGREEMENT.  (MERCHANT
 AGREEMENT IF CREDIT VOUCHER)


 00847 01B2 701122  001661230E
 07/03/10             11:27
    * FILL OUT ALL FIELDS *
    * AND PLACE IN TILL *
```

DRB 09133

```
6TH & WAVERLY            #00847
378 6TH AVENUE
NEW YORK        NY10011

  1 GR BREWED COFFEE       2.10
  1 CHICKEN HUMMUS PL      4.95
  1 GR CUP OF WATER          nc
** STARBUCKS COFFEE COMPANY **

6TH & WAVERLY            #00847
378 6TH AVENUE
NEW YORK        NY10011

  1 GR BREWED COFFEE       2.10
  1 CHICKEN HUMMUS PL      4.95
  1 GR CUP OF WATER          nc
SUBTOTAL                   7.05
  TAX                      0.63
TOTAL                      7.68
SBUX CARD                  7.68
  ACCT#: XXXXXXXXXXXX1836
  Current Balance :        7.53

Card is not registered.
Sign up at Starbucks.com.
CHANGE DUE                 0.00

00847 0182 699243  001661230E
07/03/10                  08:23
  Make a purchase prior to 2pm
  Bring receipt in today after
   2pm for a Grande cold drink
  $2+tax,if any.Select US stores
  Same day only. Value 1/20 cent
```

DRB 09134

```
6TH & WAVERLY          #00847
378 6TH AVENUE
NEW YORK        NY10011

  1 RELOAD CARD         30.00
** STARBUCKS COFFEE COMPANY **


        S-A-L-E-S D-R-A-F-T

6TH & WAVERLY          #00847
378 6TH AVENUE
NEW YORK        NY10011
DATE: 07/03/10     8:24  01B
NAME: JEAN         HAY
ACCT: XXXXXXXXXXX7000
CD TYPE: AMEX
AP CODE: 568970
MER. ID: 355000084700000
REF NO : 699276

AMOUNT :    30.00

X

I AGREE TO PAY ABOVE  TOTAL
AMOUNT  ACCORDING   TO CARD
ISSUER AGREEMENT.  (MERCHANT
AGREEMENT IF CREDIT VOUCHER)


 00847 01B2 699276  001661230E
 07/03/10           08:24
   * FILL OUT ALL FIELDS *
   * AND PLACE IN TILL *
```

DRB 09135

```
** STARBUCKS COFFEE COMPANY **

6TH & WAVERLY          #00847
378 6TH AVENUE
NEW YORK        NY10011

PAID OUT TRANSACTION.
STORE SUPPLIES
SUBTOTAL               10.00
  TAX                   0.00
TOTAL                  10.00

REASON: _____

MGR: _____

00847 01A1 697994  001240821H
07/19/10             11:16
  * FILL OUT ALL FIELDS *
  * AND PLACE IN TILL *
```

DRB 09136

# The Container Store

629 Sixth Avenue
New York, New York 10011
Phone: (212) 366-4200
Mon - Sat: 9 A.M. - 9 P.M.
Sun: 10 A.M. - 8 P.M.

\* \* \*

HAPPY ORGANIZED HOME SALE
Get organized this summer
and SAVE on products
all around our store!

| | | | |
|---|---|---|---|
| 1 oz. Goo Gone | | 472015 | $5.98 |
| 2 @ $2.99 | | | |
| 16 gal. Swing-Lid Can Bla 10 | | 1852 | $79.98 |
| 2 @ $39.99 | | | |
| Original Price $49.00 | | | |
| Our Accessory Box  7-1/2" | 10008758 | | $2.98 |
| 2 @ $1.49 | | | |
| Original Price $1.79 | | | |

Subtotal                           $88.94
Tax 8.875%                          $7.89
**Total**                          $96.83

TENDERS
  Visa  0778                        $96.83
          Auth: 0  072
        Merchant #  9094

We will be happy to issue you a
refund for returned merchandise w
accompanied by your original recei
Return    hou    ipt will receive
a      for the lowest
reta           last 9  days

03                              20:16



A cup should never be half empty.

DRB 09138



DRB 09139



DRB 09140

# SALES MEDIA ENVELOPE



1. Staple and place all signed credit card slips, refunds, voids, gift certificates, and beverage certificates in the envelope daily.

2. Do not send these items to Sales Audit.

3. If a credit card transaction is disputed, Sales Audit will send an e-mail requesting that you fax or mail the signed credit card slip from the transaction back to them.

DRB 09141



DRB 09142



STORE NUMBER _847_ - NY

DAILY RECORDS BOOK
FOURTH QUARTER 2010 - AUGUST

# OUR STARBUCKS MISSION

## To inspire and nurture the human spirit—
## one person, one cup, and one neighborhood at a time.

Here are the principles of how we live that every day:

### Our Coffee
It has always been, and will always be, about quality.
We're passionate about ethically sourcing the finest coffee beans,
roasting them with great care,
and improving the lives of people who grow them.
We care deeply about all of this; our work is never done.

### Our Partners
We're called partners, because it's not just a job, it's our passion.
Together, we embrace diversity to create a place where each of us can be ourselves.
We always treat each other with respect and dignity.
And we hold each other to that standard.

### Our Customers
When we are fully engaged,
we connect with, laugh with, and uplift the lives of our customers—
even if just for a few moments.
Sure, it starts with the promise of a perfectly made beverage, but our work goes far beyond that.
It's really about human connection.

### Our Stores
When our customers feel this sense of belonging,
our stores become a haven, a break from the worries outside, a place where you can meet with friends.
It's about enjoyment at the speed of life—sometimes slow and savored, sometimes faster.
Always full of humanity.

### Our Neighborhood
Every store is part of a community, and we take our responsibility to be good neighbors seriously.
We want to be invited in wherever we do business. We can be a force for positive action—
bringing together our partners, customers, and the community to contribute every day.
Now we see that our responsibility—and our potential for good—is even larger.
The world is looking to Starbucks to set the new standard, yet again. We will lead.

### Our Shareholders
We know that as we deliver in each of these areas, we enjoy the kind
of success that rewards our shareholders. We are fully accountable to get each of these
elements right so that Starbucks—and everyone it touches—can endure and thrive.

### Onward.



© 2008 Starbucks Coffee Company. All rights reserved.

DRB 10016

# HELPLINE AND EMAIL REFERENCE GUIDE

| STORE OPERATIONS | | |
|---|---|---|
| Accounts Payable | APCustomerCare@starbucks.com<br>(888) 796-5282 ext. 20631-84307 | Questions regarding invoices and payment status |
| Enterprise Help Desk (EHD) | (888) 796-5282 ext. 1 | All POS/MWS computer system related issues, IT hardware, software, network, telephone |
| Entertainment Support Desk (ESD) | (888) 796-5282 ext. 1 | For 32" LCD screen, Black Box, "Now Playing" equipment stores |
| Facility Contact Center (FCC) | (877) 728-9349 | Brewing, grinding, Alarm System, Safe, Drive Thru headsets, and building facility issues (i.e. roof leaks, parking lot, landscaping) |
| Inventory | retinv@starbucks.net<br>(888) 796-5282 ext. 20631-88441 | Questions regarding cycle counts, coffee counts, full inventories and P&L inventory adjustments |
| Licenses and Permits | (888) 796-5282 ext. 20631-88705 | Questions regarding licenses or permits |
| Play Network Customer Service | (888) 567-PLAY | Order CDs if necessary for overhead play |
| Promo/Operations Hotline | (888) 796-5282<br>ext. 50000-51184 option 3 | Requests for promotional materials (Workbook, Siren's Eye, training materials, job aids), Daily Records Books and Duty Roster Notebooks. Questions regarding Siren's Eye, operational issues, products, beverages, or Hear Music. |
| Purolator Shipping Labels | (800) 326-4963 ext. 4240 (CN) | Order preprinted shipping labels for mailpack to the SSC (CN) |
| Retail Accounting | RetAcct@starbucks.net | Questions regarding P&L |
| Sales Audit | SalesAudit@starbucks.net | Questions regarding banking issues and overs/shorts |
| Sales Reporting Hotline | (888) 796-5282<br>Ext. 20631-87400 | For questions from a landlord or mall office representative requesting store sales information |
| Signage | Preferred: signage@starbucks.com<br>Back up: (888) 796-5282<br>ext. 20631-84782 | Requests for promotional signage, Drive thru and interior menu inserts, pastry signage, non-SKU'd core signage and POS transaction policy stickers |
| Starbucks North America Voicemail (SNA VM) | (888) 729-5656 | Field and support partner access |

| EMERGENCIES AND SECURITY | | |
|---|---|---|
| Emergency Communications | (800) 923-BEAN [2326] ext. 2 | Message board used for unexpected emergencies and information |
| Global Security Operations Center - GSOC | (888) 796-5282 ext. 85400 | Report non-emergency and emergency security incidents |
| Risk Management/Quality Assurance | (888) 796-5282 ext. 3 | Report damage to store property, work-related injuries, and customer incidents |
| Product Quality Hotline | (888) 796-5282 ext. 3, option 3 | Report specific product quality issues |

| PAYROLL AND PARTNER RESOURCES | | |
|---|---|---|
| Canadian Benefits Centre | (866) 821-7913 | To enroll or review your Benefit selections and RRSP contribution |
| Employee Assistance Program | (800) 327-5564 (U.S.)<br>(800) 268-5211 (CN) | For assistance with personal issues and services to help balance work and life |
| Partner Contact Center (PCC) | (866) 504-7368 | Questions regarding pay- related issues, reporting partner injuries, benefit inquiries and direct deposit assistance<br>Canada only - contact for personal information and direct deposit changes |
| US Benefits Center | (877) SBUX-BEN [7289-236] | To enroll, review elections, and make changes to Benefits |
| Partner Self Service/My Partner Info | Store Portal | View/update personal information including  direct deposit, sick/vacation time, address, emergency contact, W-4 |

| CORPORATE COMPLIANCE | | |
|---|---|---|
| Business Conduct Helpline | (800) 611-7792<br>(866) 614-0760 – French-speaking partners | One of several ways that partners may ask questions or report concerns regarding Business Code of Conduct |

*The following is the only information that may be provided to customers.*

| CUSTOMER SERVICE | | |
|---|---|---|
| Customer Relations | (800) 23-LATTE [52883] | Store locations, donation requests, customer comments and questions, and equipment returns |
| Investor Relations | (888) 796-5282<br>20631-87118 | Starbucks stock information. |
| Media Relations | (206) 318-7100 | Starbucks media inquiries |
| Starbucks Internet website | Starbucks.com | Company information, Starbucks Card, nutritional information, job postings, etc. |
| Warranty Services | (800) 334-5553 | Home brewing equipment troubleshooting and repair |
| Starbucks Card | (800) 782-7282 | Questions regarding Starbucks Card |

DRB 10017



# FISCAL YEAR 2010

**OCTOBER, PERIOD 1—FY '10**
09/28/09–10/25/09

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 1 | 28 | 29 | 30 | 1 | 2 | 3 | 4 |
| week 2 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| week 3 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| week 4 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |

**APRIL, PERIOD 7—FY '10**
3/29/10–4/25/10

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 27 | 29 | 30 | 31 | 1 | 2 | 3 | 4 |
| week 28 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| week 29 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| week 30 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |

**NOVEMBER, PERIOD 2—FY '10**
10/26/09–11/22/09

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 5 | 26 | 27 | 28 | 29 | 30 | 31 | 1 |
| week 6 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| week 7 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| week 8 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |

**MAY, PERIOD 8—FY '10**
4/26/10–5/23/10

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 31 | 26 | 27 | 28 | 29 | 30 | 1 | 2 |
| week 32 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| week 33 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| week 34 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |

**DECEMBER, PERIOD 3—FY '10**
11/23/09–12/27/09

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 9 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| week 10 | 30 | 1 | 2 | 3 | 4 | 5 | 6 |
| week 11 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| week 12 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| week 13 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |

**JUNE, PERIOD 9—FY '10**
5/24/10–6/27/10

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 35 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| week 36 | 31 | 1 | 2 | 3 | 4 | 5 | 6 |
| week 37 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| week 38 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| week 39 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |

**JANUARY, PERIOD 4—FY '10**
12/28/09–1/24/10

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 14 | 28 | 29 | 30 | 31 | 1 | 2 | 3 |
| week 15 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| week 16 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| week 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |

**JULY, PERIOD 10—FY '10**
6/28/10–7/25/10

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 40 | 28 | 29 | 30 | 1 | 2 | 3 | 4 |
| week 41 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| week 42 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| week 43 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |

**FEBRUARY, PERIOD 5—FY '10**
1/25/10–2/21/10

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 18 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| week 19 | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| week 20 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| week 21 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |

**AUGUST, PERIOD 11—FY '10**
7/26/10–8/22/10

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 44 | 26 | 27 | 28 | 29 | 30 | 31 | 1 |
| week 45 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| week 46 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| week 47 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |

**MARCH, PERIOD 6—FY '10**
2/22/10–3/28/10

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 22 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| week 23 | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| week 24 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| week 25 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| week 26 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |

**SEPTEMBER, PERIOD 12—FY '10**
8/23/10–10/3/10

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 48 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| week 49 | 30 | 31 | 1 | 2 | 3 | 4 | 5 |
| week 50 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| week 51 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| week 52 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| week 53 | 27 | 28 | 29 | 30 | 1 | 2 | 3 |

### Cash Management Log Policies, Standards & Procedures

The Cash Management Log must be completed each day.  Print legibly and complete in pen.
Store operating funds and tip funds must be secured at all times.

**Till Drop Procedure (Cash Controller):**
1.  Record register partner's name, Register ID (#, Top/Bottom), date and CC initials on till drop bag.
2.  Place funds from drop box, sales media from POS drawer and Closing Register Receipt in till drop bag.  Seal till drop bag.
3.  Record register partner name, entire till drop bag #, CC initials and time on the matching Register ID section of the Till Drop Log.
4.  Secure till drop bag in inner compartment of safe, behind door 1.

**Final Use Till Count Procedure (Cash Controller):**
1.  Remove till, sales media from POS drawer, funds from drop box and Closing Register Receipt.
2.  Count down combined funds from till and drop box using cash scale in cash calculator mode.
3.  Remove funds in excess of opening fund amount, leaving opening fund amount in till.
4.  Follow Till Drop Procedure to secure excess funds, sales media and closing register receipt.
5.  Secure till with verified opening fund in POS drawer or safe.

**Safe Count Procedure (Cash Controller):**
The safe must not be left open and unattended.
The safe must not be opened or the time delay set during the first 30 minutes and the last 30 minutes of customer operations.
Only the Cash Controller may set and access the safe.
Complete and record an accurate physical "start" count when accepting the cash controller keys and an "end" count when passing the cash controller keys to the next cash controller or counting out at the end of day.
1.  Record CC initials and start or end count time on the Safe Count Log.
2.  Count and record change fund amount, opening till fund amounts, # of till drops, # of Customer Recovery certificates, PCard, and # of tip drops.
      NOTE: Lock Out Period Safes: When completing a safe count during the Lockout Period (3pm-8am) record "N/A" or "Locked Out" in the number of till and tip drop section of the safe count. All safe counts occurring outside of the lockout period (8am-3pm) must include an actual physical count of all till and tip drop bags.

**Deposit Log (Cash Controller):**
      NOTE: Procedures for preparing the deposit and transporting the deposit to the bank are located in the Store Operations manual section 4 Cash Control.
The deposit must be prepared and transported to the bank every day.
The deposit must be prepared after 8am and must be transported to the bank by 3pm.
The deposit must be taken inside the bank for processing if the bank is open. The weekend depository box must only be used if the bank is closed.

**Deposit Prep Section Procedure:**
1.  Record the start time and CC initials in the Deposit Prep section on the date the deposit is processed.
2.  Record deposit $, deposit bag # and completion time.
3.  **Deposit Witness** records their initials after confirming that the CC initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in the Deposit Prep section.
4.  Secure sealed deposit bag in inner compartment of safe, behind door 2, if not immediately transported to bank.

**Deposit to Bank Section Procedure:**
1.  Record CC name taking deposit to bank, date to bank, time to bank and deposit bag # in the Deposit to Bank section on the date the deposit is processed.
2.  **Banking Witness** records their initials after confirming that the CC initials, date and time of the CC departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.
3.  Record validated deposit amount and validated time on Deposit to Bank section and attach validated deposit slip after returning from the bank or when the deposit slip has been retrieved for deposits made through the weekend depository.

**Till Audit Procedure (Store Manager):**
A minimum of two random till audits must be performed each week.
1.  Follow steps 1-4 of Final Use Till Count.
2.  Record SM name, date, register partner's name and Register ID on Partner Till Audit Log. Over/short will be recorded when deposit is prepared.
3.  Secure till with verified opening fund in POS drawer or safe.
4.  Ensure over/short is recorded after deposit is prepared on following day.

**Report Store Operating Funds Procedure (Store Manager):**
The Store Operating Funds (change bank and till bank) must be physically verified and updated on the MWS each week.
1.  From the MWS select "Manager Menu", "Daily Bookkeeping Menu", "Report Store Operating Funds"
2.  F1 – to Count Change/Till Bank Funds. Enter the amount of money actually in the Change and Till Bank in the two fields "Total Change Bank" and "Total Assigned/Unassigned Tills". Record the total on the Cash Management Log under "Report Store Operating Funds" and sign off.
3.  Upon completion of entering the funds amounts press "F1" to Save and then "F7" to Quit.

**Tip Drop Procedure (all partners):**
Tip funds must be secured at all times.
1.  Remove tip funds from plexi, place funds in a tip drop bag and seal tip drop bag.
2.  Record date on tip drop bag.
3.  Record partner #, initials, and entire tip drop bag # on the Tip Drop Log.
4.  Secure tip drop bag in inner compartment of safe, behind door 2.
5.  Witness records their initials and time after verifying the tips have been secured in the safe.

**Tip Drop Removal Procedure**
1.  Remove tip drop bags from inner compartment of safe (cash controller).
2.  Record entire tip drop bag # for each tip drop bag on Partner Tip Removal Log.
3.  Record CC initials as Witness and time.
4.  Transfer tip drop bags to partner processing tips.
5.  Partner receiving tip drop bags records partner # and initials after verifying tip drop bag #'s.

**Accountability and Duty to Report**
Failure to comply with cash management log policy endangers partner safety. Acts in violation or omissions of policy are grounds for disciplinary action up to and including termination. Uncorrected or continuing violations must be reported to management, your local Partner Resources generalist or the Standards of Business Conduct Helpline at 800/611-7792.

DRB 10019

# Cash Management Log

## STORE COMMUNICATIONS

DAY - Monday          DATE - 7/26/10

```
25 · 20 · 16 · 10 · = 46
10 · 8
5 · 25
1 · 50 · 16 = 66
1 · 200 · 20 · 12
5 · 240 · 20 · 3
10 · 9
20 · 13
```

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sarah | 93160332 | TJ | 2:27pm |
| Harriet | 93160324 | RNR | 11:24p |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Illeana | 93160308 | TJ | 2:35pm |
| Tiffany | 93160314 | RNR | 5:24pm |
| Tiffany | 93160316 | RND | 10:50 |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Ciara | 93160310 | RNR | 4:52p |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 10020



Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

**********************************

Transaction #482
Account Number Ending In:              8782
Checking Deposit                 $2,412.70

Cash Amount                      $2,412.70

Further review may result in delayed
availability of this deposit
..................................

JPMorgan Chase Bank, N.A.
Greenwich Village Branch 747394
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/26/2010 17:00

Business Date 07/26/2010
Session #212

Thank you — Monique
Cashbox #07

DRB 10021



STARBUCKS COFFEE COMPANY
STORE #847
6TH & WAVERLY

JPMORGAN CHASE BANK

DEPOSIT TICKET

DATE 7/26/10

TO REORDER
CALL 1-888-750-4545
AND REFERENCE
ORDER #Z3JD9079

TOTAL ITEMS

CHECKS AND OTHER ITEMS ARE
RECEIVED FOR DEPOSIT SUBJECT
TO THE PROVISIONS OF THE UNI-
FORM COMMERCIAL CODE OR
ANY APPLICABLE COLLECTION
AGREEMENT. DEPOSITS MAY NOT
BE AVAILABLE FOR IMMEDIATE
WITHDRAWAL.

$ 2412 10

⑈847⑈ ⑆560201022⑆ 777168782⑈

DRB 10022

128385396

STARBUCKS COFFEE COMPANY DEPOSIT RECORD    GRAND TOTAL: $ _____

DO NOT DISCARD UPON REMOVAL                              DATE: _____

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 10023

```
                              DEPOSIT REPORT

7/26/10   Store # 00847  6TH & WAVERLY              DE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

                   Business Date: 07-25-2010
                   Deposit Number: 01


           CURRENCY             $   2412.00

           COIN                 $      0.70

           FOREIGN CURRENCY     $      0.00

               Converted        $      0.00

           FOREIGN COIN         $      0.00

               Converted        $      0.00
                                   -----------
           TOTAL                $   2412.70

   Transfer Numbers to Bank Deposit Slip:

                            -------------
```

DRB 10024

# Cash Management Log

DAY- *MON*    DATE - *7/26/10*

## SAFE COUNT

| NAME | OPEN: 7akia | | MID 1: | | MID 2: | | MID 3: | | CLOSE: Richie | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:00 | 5:30 | | | | | | | 5:30p | 11:30p |
| $0.01 | 52 | 70 | | | | | | | 70 | 66 |
| $0.05 | 2 | 25 | | | | | | | 25 | 25 |
| $0.10 | 15 | 11 | | | | | | | 11 | 8 |
| $0.25 | 34 | 50 | | | | | | | 50 | 46 |
| $1.00 | 85 | 200 | | | | | | | 270 | 252 |
| $2.00 | 0 | 0 | | | | | | | 0 | 0 |
| $5.00 | 124 | 200 | | | | | | | 260 | 223 |
| $10.00 | 1 | 5 | | | | | | | 5 | 9 |
| $20.00 | 62 | 2 | | | | | | | 8 | 13 |
| OTHER $'s | 0 | 0 | | | | | | | 0 | 0 |
| Total Change Fund | 2400 | 2200 | | | | | | | 2300 | 2300 |
| # Tills/Total $ | 4/200 | Active | | | | | | | Active | 4/200 |
| # Till Drops | TL | | | | | | | | TL | 14 |
| Cust. Recov. Cert. | 14 | 14 | | | | | | | 14 | 14 |
| P-Card | (Y)/N | (Y)/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | (Y)/N | Y/N |
| # Tip Bags | TL | TL | | | | | | | TL | |
| Comments: | $100 in Icaera TLL | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | SL | Taken By Cash Controller: | SL |
| Start Time: | 11:25 | Date to Bank: | 7/26/10 |
| | | Time to Bank: | 4:45 |
| Deposit Bag #: | 128385390 | Deposit Bag #: | 128385390 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | 2412.70 | Bank Validated $: | 2412.70 |
| Completion Time: | 11:43 | Bank Validation Time: | 5:00 |
| Change Order $: | | Change $ Received: | |
| Comments: +3.88 | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| | | 4cm7753 | NM | 11:37 |
| | | 4cm7754 | | 11:37 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

# Cash Management Log

## STORE COMMUNICATIONS

DAY -                                DATE -

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sarah | 93160320 | | 3:44 |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sade | 93160344 | P.V | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Cathy | BF93160326 | | 12:54 |
| Tiffany | 93160330 | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sherlarn | 93160328 | | 3:86 |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

DRB 10026

CHASE 🌀 CHASE 🌀 CHASE 🌀 CHASE 🌀 CHASE 🌀 CHASE 🌀 E 🌀

Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

*****************************************

Transaction #168
Account Number Ending In:              8782
Checking Deposit                  $2,554.00

Cash Amount                       $2,554.00
    Bag Number                  1283853958

Further review may result in delayed
availability of this deposit
.........................................

JPMorgan Chase Bank, N.A.
Greenwich Village, Branch 747394
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/27/2010 12:36

Business Date 07/27/2010
Session #75

Thank you - Elisabeth
Cashbox #06

DRB 10027



128385395

STARBUCKS COFFEE COMPANY DEPOSIT RECORD   GRAND TOTAL: $ _____
DO NOT DISCARD UPON REMOVAL                          DATE: _____
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 10029

DEPOSIT REPORT

7/27/10    Store # 00847   6TH & WAVERLY                    DEE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Business Date: 07-26-2010
Deposit Number: 01

| | | |
|---|---|---|
| CURRENCY | $ | 2554.00 |
| COIN | $ | 0.80 |
| FOREIGN CURRENCY | $ | 0.00 |
| Converted | $ | 0.00 |
| FOREIGN COIN | $ | 0.00 |
| Converted | $ | 0.00 |
| TOTAL | $ | 2554.80 |

Transfer Numbers to Bank Deposit Slip

DRB 10030

# Cash Management Log

DAY- _Tuesday_   DATE - _7/27/10_

## SAFE COUNT

| NAME | OPEN: _Lacia_ | | MID 1: | | MID 2: | | MID 3: | | CLOSE: _Roblo_ | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:00 | 4:11 | | | | | | | 7:13A | 11:20A |
| $0.01 | 66 | 52 | | | | | | | 52 | 50 |
| $0.05 | 85 | 24 | | | | | | | 24 | 22 |
| $0.10 | 9 | 86 | | | | | | | 26 | 26 |
| $0.25 | 46 | 103 | | | | | | | 63 | 62 |
| $1.00 | 252 | 209 | | | | | | | 209 | 209 |
| $2.00 | 0 | 0 | | | | | | | 0 | 0 |
| $5.00 | 233 | 214 | | | | | | | 214 | 289 |
| $10.00 | 9 | 10 | | | | | | | 13 | 15 |
| $20.00 | 13 | 8 | | | | | | | 8 | 14 |
| OTHER $'s | 8 | 8 | | | | | | | | |
| Total Change Fund | 2300 | 2400 | | | | | | | 2490 | 2400 |
| # Tills/Total $ | active | active | | | | | | | act | 80700 |
| # Till Drops | TIL | TIL | | | | | | | L.O | 2 |
| Cust. Recov. Cert. | 14 | | | | | | | | 14 | 14 |
| P-Card | (Y)/N | (Y)/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | (Y)/N | (Y)/N |
| # Tip Bags | TIL | 2 | | | | | | | | |
| Comments: | | | | | | | | | | |

### Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | _Zak   SL_ | Taken By Cash Controller: | _Zak   SL_ |
| Start Time: | 12:00 | Date to Bank: | 7/27/10 |
| Deposit Bag #: | 0128385395 | Time to Bank: | 12:28 |
| Deposit Witness: | ZK  SMW | Deposit Bag #: | 128385395 |
| Deposit $: | 6554.80 | Banking Witness: | ZK  SMW |
| Completion Time: | 12:24 | Bank Validated $: | 6556.80 |
| Change Order $: | $300 | Bank Validation Time: | 12:36 |
| Comments: | + 5.44 | Change $ Received: | $300 |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed deposit bag # are accurate and recorded in the Deposit to Bank section.

| **PARTNER TILL AUDIT #1** | | **PARTNER TILL AUDIT #2** | | **PARTNER TILL AUDIT #3** | |
|---|---|---|---|---|---|
| Store Manager: | _Zakia_ | Store Manager: | | Store Manager: | |
| Date: | 7/27 | Date: | | Date: | |
| Partner Name: | _Sara_ | Partner Name: | | Partner Name: | |
| Register ID | 1Top | Register ID | | Register ID | |
| Over/Short $: | even | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

### PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

### DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 10031

# Cash Management Log

**STORE COMMUNICATIONS**

DAY - _____   DATE - _____

## REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sherborn | 93160450 | (?) | 3:27 |
| Kiala | 93160360 | (r.i) | |
| | | | |
| | | | |
| | | | |

## REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Iliana | 93160454 | (?) | 11:27 |
| Xtra Bag 810 Goes To Iliana | | | |
| Crista | 93160432 | (?) | |
| | | | |
| | | | |

## REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sarah | 93160452 | (?) | |
| Tiff | 93160356 | (?) | |
| | | | |
| | | | |
| | | | |

## REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

DRB 10032

CHASE CHASE CHASE CHASE CHASE CHASE

Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Transaction #160
Account Number Ending In:            8782
Checking Deposit               $2,795.85

Cash Amount                    $2,795.85
    Bag Number              1283853941

Further review may result in delayed
availability of this deposit
..................................

JPMorgan Chase Bank, N.A.
Greenwich Village, Branch 747394
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/28/2010 16:47

Business Date 07/28/2010
Session #73

Thank you - Elisabeth
Cashbox #06

DRB 10033



DRB 10034

STARBUCKS COFFEE COMPANY DEPOSIT RECORD    GRAND TOTAL: $ _____

DO NOT DISCARD UPON REMOVAL                            DATE: _____

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

1283853394

DRB 10035

```
                                        DEPOSIT REPORT

         7/28/10    Store # 00847  6TH & WAVERLY              DEPF

         ---------------------------------------------------------------

                                Business Date: 07-27-2010
                                Deposit Number: 01


                    CURRENCY              $    2795.00

                    COIN                  $       0.85

                    FOREIGN CURRENCY      $       0.00

                         Converted        $       0.00

                    FOREIGN COIN          $       0.00

                         Converted        $       0.00

                                              -----------
                    TOTAL                 $    2795.85

              Transfer Numbers to Bank Deposit Slip.
```

DRB 10036

# Cash Management Log

DAY- _____   DATE - _____/_____/_____

## SAFE COUNT

| NAME | OPEN: *Talcia* | | MID 1: | | MID 2: | | MID 3: | | CLOSE: *Patrov* | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 500A | 4PM | | | | | | | 9:15Py | 11:31AM |
| $0.01 | 50 | 42 | | | | | | | 42 | 66 |
| $0.05 | 22 | 30 | | | | | | | 20 | 30 |
| $0.10 | 26 | 22 | | | | | | | 22 | 20 |
| $0.25 | 62 | 51 | | | | | | | 51 | 55 |
| $1.00 | 206 | 189 | | | | | | | 189 | 221 |
| $2.00 | 0 | 0 | | | | | | | 0 | 0 |
| $5.00 | 189 | 152 | | | | | | | 152 | 250 |
| $10.00 | 15 | 11 | | | | | | | 11 | 0 |
| $20.00 | 14 | 30 | | | | | | | 30 | 0 |
| OTHER $'s | | 0 | | | | | | | 0 | 0 |
| Total Change Fund | 2400 | 2400 | | | | | | | 2400 | 2404 |
| # Tills/Total $ | 4/200 | act | | | | | | | act | 40,200 |
| # Till Drops | TIL | 5 | | | | | | | 5 | 5 |
| Cust. Recov. Cert. | 14 | 14 | | | | | | | 14 | 19 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | TIL | 3 | | | | | | | 3 | 3 |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller | *Zapher SL* | Taken By Cash Controller: | *Zapher SL* |
| Preparing Deposit: | | Date to Bank: | 7/28/10 |
| Start Time: | 10:30 | Time to Bank: | 4:30 |
| Deposit Bag #: | 128385394 | Deposit Bag #: | 128385394 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | 295.85 | Bank Validated $: | 295.85 |
| Completion Time: | 10:50 | Bank Validation Time: | 4:35 |
| Change Order $: | $710 | Change $ Received: | 6710 |
| Comments: | $711.89 | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed deposit bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 10037

# Cash Management Log

## STORE COMMUNICATIONS

DAY - Thursday          DATE - 7/29/10

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sarah | 9316 0438 | PV | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Kiara | 9316 0352 | RMR | 11:27 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Tiffany | 9316 0434 | JJ | 12:42p |
| Sadie | 9316 0442 | PV | |
| Richard | 9316 0444 | RMR | 11:28p |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sherborn | 9316 0436 | PV | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

DRB 10038