CHASE  CHASE  CHASE  CHASE

Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

**************************************

Transaction #21
Account Number Ending In:            8782
Checking Deposit              $2,880.50

Cash Amount                   $2,880.50

Further review may result in delayed
availability of this deposit
.....................................

JPMorgan Chase Bank, N.A.
Greenwich Village, Branch 747394
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/29/2010 14:01

Business Date 07/29/2010
Session #13

Thank you - Jasmine
Cashbox #01

DRB 10039



128385393

STARBUCKS COFFEE COMPANY DEPOSIT RECORD   GRAND TOTAL: $ 2850.50
DO NOT DISCARD UPON REMOVAL                                DATE: 7/29/10
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 10041

```
                              DEPOSIT REPORT

7/29/10   Store # 00847  6TH & WAVERLY              DEPRPT

------------------------------------------------------------

                  Business Date: 07-28-2010
                  Deposit Number: 01


         CURRENCY            $     2872.00

         COIN                $        8.50

         FOREIGN CURRENCY    $        0.00

             Converted       $        0.00

         FOREIGN COIN        $        0.00

             Converted       $        0.00

                                 -----------
         TOTAL               $     2880.50

         Transfer Numbers to Bank Deposit Slip.


------------------------------------------------------------
```

DRB 10042

# Cash Management Log

DAY: _Thursday_   DATE: _7/29/10_

## SAFE COUNT

| NAME | OPEN: Tamara | | MID 1: | | MID 2: Parlow | | MID 3: | | CLOSE: Richie | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 7:45am | | | | | | | | 3:30p | |
| $0.01 | 66 | 1254 | | | 54 | 54 | | | 50 | 50 |
| $0.05 | 20 | 17 | | | 17 | 17 | | | 15 | 15 |
| $0.10 | 20 | 13 | | | 13 | 13 | | | 10 | 10 |
| $0.25 | 55 | 46 | | | 46 | 45 | | | 40 | 40 |
| $1.00 | 221 | 229 | | | 229 | 223 | | | 230 | 230 |
| $2.00 | Ø | Ø | | | Ø | Ø | | | Ø | Ø |
| $5.00 | 256 | 217 | | | 217 | 200 | | | 201 | 201 |
| $10.00 | 4 | 6 | | | 6 | 6 | | | 15 | 15 |
| $20.00 | 8 | 22 | | | 22 | 27 | | | 26 | 26 |
| OTHER $'s | Ø | Ø | | | Ø | Ø | | | | |
| Total Change Fund | 2474.00 | 2400 | | | 2400 | 2404 | | | 2400 | 2462.00 |
| # Tills/Total $ | 40703.00 | Active | | | Ø | 10700 | | | 2600 | 40700 |
| # Till Drops | TL | TL | | | TL | 2.0 | | | TL | TL |
| Cust. Recov. Cert. | 11 | 11 | | | 11 | 11 | | | 11 | 11 |
| P-Card | Y/N | Y/N | | | Y/N | Y/N | | | Y/N | Y/N |
| # Tip Bags | TL | TL | | | | | | | | |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller: | Tamara Johnson | Taken By Cash Controller: | Tamara Johnson |
| Preparing Deposit: | | Date to Bank: | 7/29/10 |
| Start Time: | 12:30pm | Time to Bank: | 1:30 |
| Deposit Bag #: | 00128805393 | Deposit Bag #: | 00128805393 |
| Deposit Witness: | SMH | Banking Witness: | SMH |
| Deposit $: | $2880.50 | Bank Validated $: | 2880.50 |
| Completion Time: | 1:24pm | Bank Validation Time: | 2:01 |
| Change Order $: | | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 120B09 | RMR | 4666 7758 | KW | 11:34p |
| | | 4666 7764 | KW | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

DRB 10043

# Cash Management Log

## STORE COMMUNICATIONS

DAY -                          DATE -

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sarah | 9360382 | QD | 12:17 |
| Arriesh | 9360334 | RNL | 12:17 |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sherbon | 9360340 | R | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Ileana | 9360340 | QD | 11:34 |
| Kisha | 9360338 | AD | |
| Ruehie | 9360342 | RR | 11:45 |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Cristal | 9360348 | R | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |



Real time, really easy.
Manage your account your way
at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/chaseonline.
My Transaction Summary

*******************************************

Transaction #113
Account Number Ending In:          8782
Checking Deposit              $2,794.43

Cash Amount                   $2,794.43

Further review may result in delayed
availability of this deposit
..........................................

JPMorgan Chase Bank, N.A.
Greenwich Village, Branch 747394
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/30/2010 13:48

Business Date 07/30/2010
Session #45

Thank you - Fady
Cashbox #12

DRB 10045



DRB 10046

128385392

STARBUCKS COFFEE COMPANY DEPOSIT RECORD    GRAND TOTAL: $ _____

DO NOT DISCARD UPON REMOVAL                DATE: _____

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 10047

DEPOSIT REPORT

7/30/10    Store # 00847   6TH & WAVERLY                    DEPRPT

------------------------------------------------------------

Business Date: 07-29-2010
Deposit Number: 01


CURRENCY                    $   2794.00

COIN                        $      0.43

FOREIGN CURRENCY            $      0.00

        Converted           $      0.00

FOREIGN COIN                $      0.00

        Converted           $      0.00

                               -----------
TOTAL                       $   2794.43

Transfer Numbers to Bank Deposit Slip.

DRB 10048

# Cash Management Log

DAY: _friday_    DATE: _7/30/10_

## SAFE COUNT

| NAME | OPEN: Zakia | | MID 1: Robb | | MID 2: | | MID 3: | | CLOSE: Richard | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:00 | 2:15 | 2:15 | 9:00p | | | | | 6:15p | 12A |
| $0.01 | 42 | 58 | 58 | 52 | | | | | 52 | 50 |
| $0.05 | 15 | 14 | 14 | 4905 | | | | | 13 | 10 |
| $0.10 | 10 | 18 | 18 | 17 | | | | | 17 | 11 |
| $0.25 | 41 | 60 | 60 | 58 | | | | | 58 | 51 |
| $1.00 | 230 | 304 | 148 | 108 | | | | | 88 | 45 |
| $2.00 | 0 | 140 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 201 | 301 | 301 | 213 | | | | | 233 | 211 |
| $10.00 | 15 | 0 | 0 | 0 | | | | | 0 | 0 |
| $20.00 | 20 | 0 | 0 | 16 | | | | | 22 | 35 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2416 | 2900 | 2400 | | | | | | 2900 | 2410 |
| # Tills/Total $ | 42000 | active | 2w | 2020 | | | | | 2w2w | 4020o |
| # Till Drops | TL | 6 | 6.0 | 2 | | | | | 0 | 32 |
| Cust. Recov. Cert. | 9 | 9 | 10A | 9 | | | | | 9 | 9 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | TL | 7 | | | | | | | TL | TL |
| Comments: | FFB 8/6 was added to Dep | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | | Deposit to Bank | | |
|---|---|---|---|---|---|
| Cash Controller | | SL | Taken By Cash Controller: | | SL |
| Preparing Deposit: | | | Date to Bank: | 7/30/10 | |
| Start Time: | 12:48 | | Time to Bank: | 1:30 | |
| Deposit Bag #: | 128385392 | | Deposit Bag #: | 128385392 | |
| Deposit Witness: | | | Banking Witness: | | |
| Deposit $: | 2994.43 | | Bank Validated $: | | |
| Completion Time: | 1:08 | | Bank Validation Time: | 1:48 | |
| Change Order $: | $700 (1:34) | | Change $ Received: | $700 | |
| Comments: | | | Comments: | | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1201309 | RNC | 4949 7760 | AVK | 12:04 |
| | | 4949 7763 | AVK | 12:04 |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 10049

# Cash Management Log

## STORE COMMUNICATIONS

DAY -                          DATE -

```
 20  .        |  1A   |  11
 10  .        |   5   |    5
  5  .        |200+9  |  260+60+9
  1  .   1    |  181  |  200+15
  1  .   38   |  38
 10  .   13   |  11
 25      8    |   5
 25    24+3   |  44
       20
```

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Sheborn | 1456269 | A.V | |
| Seneph | 1405273 | RMR | 11:36p |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Adriel | 1405275 | RMR | PC |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Crystal | 1405690 | CP | 2:27 |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Tiff | 1405627 | A.V | |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |

DRB 10050

128385391

STARBUCKS COFFEE COMPANY DEPOSIT RECORD    GRAND TOTAL: $
DO NOT DISCARD UPON REMOVAL                                DATE:
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 10051

DEPOSIT REPORT

7/31/10    Store # 00847  6TH & WAVERLY              DEPRPT

---

Business Date: 07-30-2010
Deposit Number: 01

| | | |
|---|---|---|
| CURRENCY | $ | 2580.00 |
| COIN | $ | 0.47 |
| FOREIGN CURRENCY | $ | 0.00 |
| Converted | $ | 0.00 |
| FOREIGN COIN | $ | 0.00 |
| Converted | $ | 0.00 |
| | | ---------- |
| TOTAL | $ | 2580.47 |

Transfer Numbers to Bank Deposit Slip.

DRB 10052

# Cash Management Log

DAY: Saturday  DATE: 7 31 10

## SAFE COUNT

| NAME | OPEN: Zakia | | MID 1: David | | MID 2: | | MID 3: | | CLOSE: Richard | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:30 | 2M | 2PM | | | | | | 10:25 | 12:05 |
| $0.01 | 50 | 50 | 50 | 38 | | | | | 38 | 38 |
| $0.05 | 10 | 10 | 10 | 8 | | | | | 8 | 5 |
| $0.10 | 11 | 11 | 11 | 13 | | | | | 13 | 11 |
| $0.25 | 51 | 51 | 51 | 47 | | | | | 47 | 44 |
| $1.00 | 45 | 215 | 215 | 215 | | | | | 215 | 181 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 211 | 229 | 329 | 269 | | | | | 269 | 249 |
| $10.00 | 0 | 1 | 1 | 5 | | | | | 5 | 5 |
| $20.00 | 35 | 21 | 21 | 11 | | | | | 11 | 14 |
| OTHER $'s | | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2410 | 2400 | 2400 | 2400 | | | | | 2400 | 2280 |
| # Tills/Total $ | 3,200 | Active | act | 2020,0 | | | | | 2/200 | 4/200 |
| # Till Drops | TL | | LO | LO | | | | | LO | 2 |
| Cust. Recov. Cert. | QRC | QRC | | | | | | | 9 | 9 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | TL | 9 | | | | | | | 1 | 2 |
| Comments: | 2B (9.96) added from safe 0 | | | | | | | | I forgot to take out $120 from Africa Till went Change Tips out | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

## DEPOSIT INFORMATION

| Deposit From | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller: | SL | Taken By Cash Controller: | Pablo Velilla |
| Preparing Deposit: | | Date to Bank: | |
| Start Time: | 1:45 | Time to Bank: | 2:15AM |
| Deposit Bag #: | 1283053917 | Deposit Bag #: | 1283053917 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | 2590.47 | Bank Validated $: | |
| Completion Time: | 2:07 | Bank Validation Time: | |
| Change Order $: | $130 | Change $ Received: | |
| Comments: | +2.42 | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1201309 | RNC | 4949 7782 | | 11:00 |
| | | 4949 7781 | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

Gurtov - 21

STORE NUMBER _____

Both stores
are
#3421

DAILY RECORDS BOOK
FIRST QUARTER 2011 - OCTOBER

STARBUCKS COFFEE

DRB 0.01

# OUR STARBUCKS MISSION

## To inspire and nurture the human spirit—
## one person, one cup, and one neighborhood at a time.

Here are the principles of how we live that every day:

### Our Coffee

It has always been, and will always be, about quality.
We're passionate about ethically sourcing the finest coffee beans,
roasting them with great care,
and improving the lives of people who grow them.
We care deeply about all of this; our work is never done.

### Our Partners

We're called partners, because it's not just a job, it's our passion.
Together, we embrace diversity to create a place where each of us can be ourselves.
We always treat each other with respect and dignity.
And we hold each other to that standard.

### Our Customers

When we are fully engaged,
we connect with, laugh with, and uplift the lives of our customers—
even if just for a few moments.
Sure, it starts with the promise of a perfectly made beverage, but our work goes far beyond that.
It's really about human connection.

### Our Stores

When our customers feel this sense of belonging,
our stores become a haven, a break from the worries outside, a place where you can meet with friends.
It's about enjoyment at the speed of life—sometimes slow and savored, sometimes faster.
Always full of humanity.

### Our Neighborhood

Every store is part of a community, and we take our responsibility to be good neighbors seriously.
We want to be invited in wherever we do business. We can be a force for positive action—
bringing together our partners, customers, and the community to contribute every day.
Now we see that our responsibility—and our potential for good—is even larger.
The world is looking to Starbucks to set the new standard, yet again. We will lead.

### Our Shareholders

We know that as we deliver in each of these areas, we enjoy the kind
of success that rewards our shareholders. We are fully accountable to get each of these
elements right so that Starbucks—and everyone it touches—can endure and thrive.

### Onward.



© 2008 Starbucks Coffee Company. All rights reserved.

DRB 04174

# HELPLINE AND EMAIL REFERENCE GUIDE

## STORE OPERATIONS

| | | |
|---|---|---|
| Accounts Payable | APCustomerCare@starbucks.com<br>(888) 796-5282 ext. 20631-84307 | Questions regarding invoices and payment status |
| Enterprise Help Desk (EHD) | (888) 796-5282 ext. 1 | All PCS/MWS computer system related issues, IT hardware, software, network, telephone |
| Entertainment Support Desk (ESD) | (888) 796-5282 ext. 1 | For 32" LCD screen, Black Box, "Now Playing" equipment stores |
| Facility Contact Center (FCC) | (877) 728-9349 | Brewing, grinding, Alarm System, Safe, Drive Thru headsets, and building facility issues (i.e. roof leaks, parking lot, landscaping) |
| Inventory | retinv@starbucks.net<br>(888) 796-5282 ext. 20631-88441 | Questions regarding cycle counts, coffee counts, full inventories and P&L inventory adjustments |
| Licenses and Permits | (888) 796-5282 ext. 20631-88705 | Questions regarding licenses or permits |
| Play Network Customer Service | (888) 567-PLAY | Order CDs if necessary for overhead play |
| Promo/Operations Hotline | (888) 796-5282<br>ext. 50000-51184 option 3 | Requests for promotional materials (Workbook, Siren's Eye, training materials, job aids), Daily Records Books and Duty Roster Notebooks. Questions regarding Siren's Eye, operational issues, products, beverages, or Hear Music. |
| Purolator Shipping Labels | (800) 326-4963 ext. 4240 (CN) | Order preprinted shipping labels for mailpack to the SSC (CN) |
| Retail Accounting | RetAcct@starbucks.net | Questions regarding P&L |
| Sales Audit | SalesAudit@starbucks.net | Questions regarding banking issues and overs/shorts |
| Sales Reporting Hotline | (888) 796-5282<br>Ext. 20631-87400 | For questions from a landlord or mall office representative requesting store sales information |
| Signage | Preferred: signage@starbucks.com<br>Back up: (888) 796-5282<br>ext. 20631-84782 | Requests for promotional signage, Drive thru and interior menu inserts, pastry signage, non-SKU'd core signage and POS transaction policy stickers |
| Starbucks North America Voicemail (SNA VM) | (888) 729-5656 | Field and support partner access |

## EMERGENCIES AND SECURITY

| | | |
|---|---|---|
| Emergency Communications | (800) 923-BEAN [2326] ext. 2 | Message board used for unexpected emergencies and information |
| Global Security Operations Center - GSOC | (888) 796-5282 ext. 85400 | Report non-emergency and emergency security incidents |
| Risk Management/Quality Assurance | (888) 796-5282 ext. 3 | Report damage to store property, work-related injuries, and customer incidents |
| Product Quality Hotline | (888) 796-5282 ext. 3, option 3 | Report specific product quality issues |

## PAYROLL AND PARTNER RESOURCES

| | | |
|---|---|---|
| Canadian Benefits Centre | (866) 821-7913 | To enroll or review your Benefit selections and RRSP contribution |
| Employee Assistance Program | (800) 327-5564 (U.S.)<br>(800) 268-5211 (CN) | For assistance with personal issues and services to help balance work and life |
| Partner Contact Center (PCC) | (866) 504-7368 | Questions regarding pay- related issues, reporting partner injuries, benefit inquiries and direct deposit assistance<br>Canada only - contact for personal information and direct deposit changes |
| US Benefits Center | (877) SBUX-BEN [7289-236] | To enroll, review elections, and make changes to Benefits |
| Partner Self Service/My Partner Info | Store Portal | View/update personal information including  direct deposit, sick/vacation time, address, emergency contact, W-4 |

## CORPORATE COMPLIANCE

| | | |
|---|---|---|
| Business Conduct Helpline | (800) 611-7792<br>(866) 614-0760 – French-speaking partners | One of several ways that partners may ask questions or report concerns regarding Business Code of Conduct |

*The following is the only information that may be provided to customers.*

## CUSTOMER SERVICE

| | | |
|---|---|---|
| Customer Relations | (800) 23-LATTE [52883] | Store locations, donation requests, customer comments and questions, and equipment returns |
| Investor Relations | (888) 796-5282<br>20631-87118 | Starbucks stock information. |
| Media Relations | (206) 318-7100 | Starbucks media inquiries |
| Starbucks Internet website | Starbucks.com | Company information, Starbucks Card, nutritional information, job postings, etc. |
| Starbucks Card | (800) 782-7282 | Questions regarding Starbucks Card |

# DAILY RECORDS BOOK

### Use of the Daily Records Book (DRB)
This monthly book is used to record daily store information and is divided into weekly tabs for quick reference.

### Retention and Destruction
For security and legal compliance, the Daily Records Book must remain in store for six months and then be returned for long-term storage and destruction. Every six months you will receive communication requiring all DRBs older than six months to be boxed up and returned using an online return or pre-addressed mailing label. This ensures retention of legally required payroll documents that are included in the DRB.

### Calendar
The Daily Records Book contains the Fiscal Year Calendar to use for planning and recording store events.

### Checklists and Logs
- **Paid Out Log** is a monthly log located behind the Paid Out tab and is designed to ensure all paid outs are recorded and approved. This log should be reconciled weekly by the store manager.

- **Emergency Wage Advance Log** is a monthly log designed to record all emergency wage paid outs.

- **Store Repair and Maintenance Tracking Log** is a monthly log located in the front of the DRB and is designed to track calls made to the Enterprise Help Desk, Facility and Service Desk and the Facility Contact Center.

- **Punch Communication Log, Borrowed Partner Log**, and **Paid Time Off Log** are located at the end of the book under the Time and Attendance tab. Use these logs to record key time and attendance information using the policies and procedures on the Time and Attendance tab.

### Weekly Tabs
The following information is included in each Weekly Tab section:
- **Store Partner Pages:** a flexible tool to capture store information in one easy-to-reference place.

  - *Store Communication* ~ communicate voicemail, email and barista need-to-know information for all store partners.

  - *Partner Till Drop Log* ~ all partners with assigned tills must complete this section using the policies and procedures behind each Weekly tab.

  - *Safe Count, Change Bank Reconciliation, Deposit, and Partner Till Audit* ~ for details refer to the policies and procedures behind each Weekly tab.

  - *Partner Tip Drop Log* ~ use this log to track all tip bags dropped into the safe on a daily basis.

  - *Partner Tip Drop Removal* ~ use this space to track tip bags being removed from the store safe on a weekly basis.

### Miscellaneous
- **Sales Audit Envelope** ~ for credit card slips, refunds, voids and gift certificates.

- **P-Card/Paid Out Envelope** ~ for all P-Card, Paid In and Paid Out receipts.

**This book is the property of Starbucks Coffee Company.**
**The materials in this book should not be reproduced and should not be used by anyone**
**other than an authorized Starbucks partner.**
**Keep book secured when not in use.**

# FISCAL YEAR 2010

### OCTOBER, PERIOD 1—FY '10
#### 09/28/09–10/25/09

|        | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|--------|-----|-----|-----|-----|-----|-----|-----|
| week 1 | 28  | 29  | 30  | 1   | 2   | 3   | 4   |
| week 2 | 5   | 6   | 7   | 8   | 9   | 10  | 11  |
| week 3 | 12  | 13  | 14  | 15  | 16  | 17  | 18  |
| week 4 | 19  | 20  | 21  | 22  | 23  | 24  | 25  |

### APRIL, PERIOD 7—FY '10
#### 3/29/10–4/25/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 27 | 29  | 30  | 31  | 1   | 2   | 3   | 4   |
| week 28 | 5   | 6   | 7   | 8   | 9   | 10  | 11  |
| week 29 | 12  | 13  | 14  | 15  | 16  | 17  | 18  |
| week 30 | 19  | 20  | 21  | 22  | 23  | 24  | 25  |

### NOVEMBER, PERIOD 2—FY '10
#### 10/26/09–11/22/09

|        | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|--------|-----|-----|-----|-----|-----|-----|-----|
| week 5 | 26  | 27  | 28  | 29  | 30  | 31  | 1   |
| week 6 | 2   | 3   | 4   | 5   | 6   | 7   | 8   |
| week 7 | 9   | 10  | 11  | 12  | 13  | 14  | 15  |
| week 8 | 16  | 17  | 18  | 19  | 20  | 21  | 22  |

### MAY, PERIOD 8—FY '10
#### 4/26/10–5/23/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 31 | 26  | 27  | 28  | 29  | 30  | 1   | 2   |
| week 32 | 3   | 4   | 5   | 6   | 7   | 8   | 9   |
| week 33 | 10  | 11  | 12  | 13  | 14  | 15  | 16  |
| week 34 | 17  | 18  | 19  | 20  | 21  | 22  | 23  |

### DECEMBER, PERIOD 3—FY '10
#### 11/23/09–12/27/09

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 9  | 23  | 24  | 25  | 26  | 27  | 28  | 29  |
| week 10 | 30  | 1   | 2   | 3   | 4   | 5   | 6   |
| week 11 | 7   | 8   | 9   | 10  | 11  | 12  | 13  |
| week 12 | 14  | 15  | 16  | 17  | 18  | 19  | 20  |
| week 13 | 21  | 22  | 23  | 24  | 25  | 26  | 27  |

### JUNE, PERIOD 9—FY '10
#### 5/24/10–6/27/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 35 | 24  | 25  | 26  | 27  | 28  | 29  | 30  |
| week 36 | 31  | 1   | 2   | 3   | 4   | 5   | 6   |
| week 37 | 7   | 8   | 9   | 10  | 11  | 12  | 13  |
| week 38 | 14  | 15  | 16  | 17  | 18  | 19  | 20  |
| week 39 | 21  | 22  | 23  | 24  | 25  | 26  | 27  |

### JANUARY, PERIOD 4—FY '10
#### 12/28/09–1/24/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 14 | 28  | 29  | 30  | 31  | 1   | 2   | 3   |
| week 15 | 4   | 5   | 6   | 7   | 8   | 9   | 10  |
| week 16 | 11  | 12  | 13  | 14  | 15  | 16  | 17  |
| week 17 | 18  | 19  | 20  | 21  | 22  | 23  | 24  |

### JULY, PERIOD 10—FY '10
#### 6/28/10–7/25/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 40 | 28  | 29  | 30  | 1   | 2   | 3   | 4   |
| week 41 | 5   | 6   | 7   | 8   | 9   | 10  | 11  |
| week 42 | 12  | 13  | 14  | 15  | 16  | 17  | 18  |
| week 43 | 19  | 20  | 21  | 22  | 23  | 24  | 25  |

### FEBRUARY, PERIOD 5—FY '10
#### 1/25/10–2/21/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 18 | 25  | 26  | 27  | 28  | 29  | 30  | 31  |
| week 19 | 1   | 2   | 3   | 4   | 5   | 6   | 7   |
| week 20 | 8   | 9   | 10  | 11  | 12  | 13  | 14  |
| week 21 | 15  | 16  | 17  | 18  | 19  | 20  | 21  |

### AUGUST, PERIOD 11—FY '10
#### 7/26/10–8/22/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 44 | 26  | 27  | 28  | 29  | 30  | 31  | 1   |
| week 45 | 2   | 3   | 4   | 5   | 6   | 7   | 8   |
| week 46 | 9   | 10  | 11  | 12  | 13  | 14  | 15  |
| week 47 | 16  | 17  | 18  | 19  | 20  | 21  | 22  |

### MARCH, PERIOD 6—FY '10
#### 2/22/10–3/28/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 22 | 22  | 23  | 24  | 25  | 26  | 27  | 28  |
| week 23 | 1   | 2   | 3   | 4   | 5   | 6   | 7   |
| week 24 | 8   | 9   | 10  | 11  | 12  | 13  | 14  |
| week 25 | 15  | 16  | 17  | 18  | 19  | 20  | 21  |
| week 26 | 22  | 23  | 24  | 25  | 26  | 27  | 28  |

### SEPTEMBER, PERIOD 12—FY '10
#### 8/23/10–10/3/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 48 | 23  | 24  | 25  | 26  | 27  | 28  | 29  |
| week 49 | 30  | 31  | 1   | 2   | 3   | 4   | 5   |
| week 50 | 6   | 7   | 8   | 9   | 10  | 11  | 12  |
| week 51 | 13  | 14  | 15  | 16  | 17  | 18  | 19  |
| week 52 | 20  | 21  | 22  | 23  | 24  | 25  | 26  |
| week 53 | 27  | 28  | 29  | 30  | 1   | 2   | 3   |

DRB 04177

Cash Management Log Policies, Standards & Procedures

The Cash Management Log must be completed each day.  Print legibly and complete in pen.
Store operating funds and tip funds must be secured at all times.

**Till Drop Procedure (Cash Controller):**
1. Record register partner's name, Register ID (#, Top/Bottom), date and CC initials on till drop bag.
2. Place funds from drop box, sales media from POS drawer and Closing Register Receipt in till drop bag.  Seal till drop bag.
3. Record register partner name, entire till drop bag #, CC initials and time on the matching Register ID section of the Till Drop Log.
4. Secure till drop bag in inner compartment of safe, behind door 2.

**Final Use Till Count Procedure (Cash Controller):**
1. Remove till, sales media from POS drawer, funds from drop box and Closing Register Receipt.
2. Count down combined funds from till and drop box using cash scale in cash calculator mode.
3. Remove funds in excess of opening fund amount, leaving opening fund amount in till.
4. Follow Till Drop Procedure to secure excess funds, sales media and closing register receipt.
5. Secure till with verified opening fund in POS drawer or safe.

**Safe Count Procedure (Cash Controller):**
The safe must not be left open and unattended.
The safe must not be opened or the time delay set during the first 30 minutes and the last 30 minutes of customer operations.
Only the Cash Controller may set and access the safe.
Complete and record an accurate physical "start" count when accepting the cash controller keys and an "end" count when passing the c
controller keys to the next cash controller or counting out at the end of day.
1. Record CC initials and start or end count time on the Safe Count Log.
2. Count and record change fund amount, opening till fund amounts, # of till drops, # of Customer Recovery certificates, PCard, and
of tip drops.
    NOTE: Lock Out Period Safes: When completing a safe count during the Lockout Period (3pm-8am) record "N/A" or
    "Locked Out" in the number of till and tip drop section of the safe count. All safe counts occurring outside of the lockout
    period (8am-3pm) must include an actual physical count of all till and tip drop bags.

**Deposit Log (Cash Controller):**
    NOTE: Procedures for preparing the deposit and transporting the deposit to the bank are located in the Store Operations manu:
    section 4 Cash Control.
The deposit must be prepared and transported to the bank every day.
The deposit must be prepared <u>after</u> 8am and must be transported to the bank <u>by</u> 3pm.
The deposit must be taken inside the bank for processing if the bank is open. The weekend depository box must only be used if the ban!
closed.

**Deposit Prep Section Procedure:**
1. Record the start time and CC initials in the Deposit Prep section on the date the deposit is processed.
2. Record deposit $, deposit bag # and completion time.
3. **Deposit Witness** records their initials after confirming that the CC initials, completion time, deposit slip amount and sealed deposi
bag # are accurately recorded in the Deposit Prep section.
4. Secure sealed deposit bag in inner compartment of safe, behind door 2, if not immediately transported to bank.

**Deposit to Bank Section Procedure:**
1. Record CC name taking deposit to bank, date to bank, time to bank and deposit bag # in the Deposit to Bank section on the date th
deposit is processed.
2. **Banking Witness** records their initials after confirming that the CC initials, date and time of the CC departure to bank and sealed k
# are accurate and recorded in the Deposit to Bank section.
3. Record validated deposit amount and validated time on Deposit to Bank section and attach validated deposit slip after returning fro
the bank or when the deposit slip has been retrieved for deposits made through the weekend depository.

**Till Audit Procedure (Store Manager):**
A minimum of two random till audits must be performed each week.
1. Follow steps 1-4 of Final Use Till Count.
2. Record SM name, date, register partner's name and Register ID on Partner Till Audit Log. Over/short will be recorded when depos
is prepared.
3. Secure till with verified opening fund in POS drawer or safe.
4. Ensure over/short is recorded after deposit is prepared on following day.

**Report Store Operating Funds Procedure (Store Manager):**
The Store Operating Funds (change bank and till bank) must be physically verified and updated on the MWS each week.
1. From the MWS select "Manager Menu", "Daily Bookkeeping Menu", "Report Store Operating Funds"
2. F1 – to Count Change/Till Bank Funds.  Enter the amount of money actually in the Change and Till Bank in the two fields "Total
Change Bank" and "Total Assigned/Unassigned Tills". Record the total on the Cash Management Log under "Report Store Operati
Funds" and sign off.
3. Upon completion of entering the funds amounts press "F1" to Save and then "F7" to Quit.

**Tip Drop Procedure (all partners):**
Tip funds must be secured at all times.
1. Remove tip funds from plexi, place funds in a tip drop bag and seal tip drop bag.
2. Record date on tip drop bag.
3. Record partner #, initials, and entire tip drop bag # on the Tip Drop Log.
4. Secure tip drop bag in inner compartment of safe, behind door 2.
5. Witness records their initials and time after verifying the tips have been secured in the safe.

**Tip Drop Removal Procedure**
1. Remove tip drop bags from inner compartment of safe (cash controller).
2. Record entire tip drop bag # for each tip drop bag on Partner Tip Removal Log.
3. Record CC initials as **Witness** and time.
4. Transfer tip drop bags to partner processing tips.
5. Partner receiving tip drop bags records partner # and initials after verifying tip drop bag #'s.

**Accountability and Duty to Report**
Failure to comply with cash management log policy endangers partner safety. Acts in violation or omissions of policy are grounds for
disciplinary action up to and including termination. Uncorrected or continuing violations must be reported to management, your local
Partner Resources generalist or the Standards of Business Conduct Helpline at 800/611-7792 (866/614-0760 for French-speaking
partners).

## Cash Management Log

### STORE COMMUNICATIONS

DAY - *Monday*          DATE - *10/4/10*

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Andrea | 06146412 | DP | 9:01 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Brett | 06146414 | DP | 3:39 |
| Darío | 06146410 | DP | 1:59 |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Blake | 06146422 | DP | 3:40 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 04179

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $2,569.57

DATE: 10/9/10

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

125693564

DRB 04180



STARBUCKS COFFEE COMPANY
STORE #3421
WEST 23RD & 8TH

CAPITAL ONE BANK

TO REORDER
CALL 1-888-750-4545
AND REFERENCE
ORDER #ZZN54431

DEPOSIT TICKET

# Cash Management Log

DAY- _Monday_   DATE- _10,4,10_

## SAFE COUNT

| NAME | OPEN: _A/Mw_ | | MID 1: _Blke_ | | MID 2: | | MID 3: | | CLOSE: _#_ | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | _Gmn_ | _10:35 AM_ | _1:40_ | | | | | | _3:15_ | _11:28_ |
| $0.01 | 0 | 0 | | | | | | | 0 | 17 |
| $0.05 | 14 | 14 | 14 | 14 | | | | | 14 | 8:20 |
| $0.10 | 0 | 0 | 0 | 0 | | | | | 0 | 165 |
| $0.25 | 0 | 0 | 0 | 0 | | | | | 0 | 190 |
| $1.00 | 237 | 236 | 236 | 236 | | | | | 236 | 8.277 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 540 | 540 | 540 | 540 | | | | | 540 | 8.975 |
| $10.00 | 270 | 270 | 270 | 270 | | | | | 270 | 8.300 |
| $20.00 | 1240 | 1340 | 1340 | 1340 | | | | | 1340 | 8.660 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 2400 | 82400 |
| Total Change Fund | 2400 | 2400 | 2400 | 2400 | | | | | 0 | 4000 |
| # Tills/Total $ | 4700 | out | 0 | 0 | | | | | 0 | 7C |
| # Till Drops | 44 out | 44 | Yearly | 0 | | | | | 52 | 52 |
| Cust. Recov. Cert. | 52 | 52 | 2 | 2 | | | | | | |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | un | 11 | 11 | 0 | | | | | 0 | 7C |
| Comments: | Subcoust else I put it in the till | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | _Blde N_ | Taken By Cash Controller: | _10 4/00_ |
| Start Time: | _1:57_ | Date to Bank: | _10 4 10_ |
| Deposit Bag #: | _1256034609283_ | Time to Bank: | _4:20 PM_ |
| Deposit Witness: | | Deposit Bag #: | _1256935693_ / _1256935692_ |
| Deposit $: | _2519.57_ | Banking Witness: | |
| Completion Time: | _2:13 P_ | Bank Validated $: | _$2519.57_ |
| Change Order $: | | Bank Validation Time: | _4:41 pm._ |
| Comments: | | Change $ Received: | |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

*Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | _1233 c 16_ | | INITIALS: | _ew_ |
|---|---|---|---|---|
| CC WITNESS (mandatory): | _PL_ | | TIME: | _11:45 pm_ |

DROP BAG #'S:
44417158   _44417156_
44417154   _44417168_
44417158
44417151
44417159
44417157   44417152
44417153

_CL_

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 04182

# Cash Management Log

## STORE COMMUNICATIONS

DAY - _____ DATE - _____

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Kenian | 6398 | BR | 11:01 |
| Andrew | 6396 | BR | 11:01 |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Bernard | 6392 | BL | 11:20 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Blde & D-Benat | 6394 | BA | 11:01 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Arthur | 6416 | BA | 11:19 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

DRB 04183



STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $ 2,307.65

DATE 10/15/2010

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

125693563

DRB 04185

# Deposit Report
## West 23rd and 8th -

**Business Date: 10/5/2010**

**Deposit**

Arthur Sutton

Printed on 10/5/2010 1:10:02 PM

| ID | Name | State | Current Balance | Open Time |
|----|------|-------|-----------------|-----------|
| 45 | Deposit | Finalized | 2307.85 | 10/5/2010 12:52:03 PM |

Reference

| Receptacle | Item | Amount | Reason |
|------------|------|--------|--------|
| 35 - Starting Till | Cash | 469.47 | |
| 36 - Starting Till | Cash | 199.10 | |
| 37 - Starting Till | Cash | 99.83 | |
| 38 - Starting Till | Cash | 120.15 | |
| 40 - Starting Till | Cash | 1419.30 | |

DRB 04186

# Cash Management Log

DAY- _tuesday_ DATE - _10, 5, 10_

## SAFE COUNT

| NAME | OPEN: Arthur | | MID 1: Blake | | MID 2: | | MID 3: Blue | | CLOSE: | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6am | 7:54 | 6am | 137 | 140 | 4:30 | 4:30 | 1130 | | |
| $0.01 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 18 | | |
| $0.05 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 9 | | |
| $0.10 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 9 | | |
| $0.25 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 8 | | |
| $1.00 | 277 | 277 | 279 | 277 | 277 | 277 | 277 | 248 | | |
| $2.00 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| $5.00 | 975 | 975 | 975 | 975 | 975 | 975 | 975 | 130 | | |
| $10.00 | 300 | 300 | 30 | 30 | 30 | 30 | 30 | 19 | | |
| $20.00 | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 58 | | |
| OTHER $'s | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Total Change Fund | 2400 | 2400 | 2400 | 2400 | 2400 | 2400 | 2400 | 2400 | | |
| # Tills/Total $ | 6/1200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| # Till Drops | 4600 | 2600 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Cust. Recov. Cert. | 52 | 52 | 58 | 12 | 12 | 14 | 12 | 14 | | |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y / N | Y / N |
| # Tip Bags | | | | — | | | | | | |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

### _Attach validated deposit slip/courier slip and deposit bag receipt to this sheet_

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Arthur Sutton | Taken By Cash Controller: | Arthur Sutton |
| Start Time: | 11:30 am | Date to Bank: | 10/5 |
| Deposit Bag #: | 125693563 | Time to Bank: | 1:25pm |
| Deposit Witness: | | Deposit Bag #: | 125693563 |
| Deposit $: | 7307.85 | Banking Witness: | |
| Completion Time: | 12:15 pm | Bank Validated $: | 7307.85 |
| Change Order $: | $$ | Bank Validation Time: | 1:40pm |
| Comments: | | Change $ Received: | $$ |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1345329 | AR | 4447160 | BP | |
| 1345329 | AR | 444174 | BP. | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory) | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

DRB 04187

# Cash Management Log

## STORE COMMUNICATIONS

DAY - _____   DATE - _____

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Arthur | 61463860 | AM | 1:30 |
| fred | 06146374 | GT | 11:07 |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| 6390 | 6390 | AL | 9:50 |
| Blake | 6146376 | AM | 3:06 |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Helen | 6146381 | AM | 12:00 |
| 42 | 6146362 | AM | 3:40 |
| Gaby | 06146380 | GT | 8:58 |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Dario | 06146372 | GT | 9:15 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $22,164.07
DATE 10/16/10
MANAGEMENT LOG WITH VALIDATED RECEIPT ---

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH

125693562

DRB 04189



DRB 04190

# Cash Management Log

DAY- *Wednesday*    DATE - 10 / 16 / 10

## SAFE COUNT

| NAME | OPEN: *Liz* | | MID 1: | | MID 2: | | MID 3: | | CLOSE: *Gabriela* | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 7:35 | 3:50 | | | | | | | 4:00 | 11:10 |
| $0.01 | 9 | 9 | | | | | | | 9 | 8 |
| $0.05 | 16 | 10 | | | | | | | 10 | 6 |
| $0.10 | 45 | 90 | | | | | | | 70 | 50 |
| $0.25 | 80 | 220 | | | | | | | 220 | 190 |
| $1.00 | 127 | 145 | | | | | | | 195 | 195 |
| $2.00 | 8 | 8 | | | | | | | 8 | 8 |
| $5.00 | 150 | 190 | | | | | | | 880 | 735 |
| $10.00 | 190 | 880 | | | | | | | 190 | 190 |
| $20.00 | 1100 | 500 | | | | | | | 500 | 1000 |
| OTHER $'s | 0 | 0 | | | | | | | 0 | 0 |
| Total Change Fund | 1479 | 2374 | | | | | | | 2374 | 2374 |
| # Tills/Total $ | 0 | 0 | | | | | | | 0 | 0 |
| # Till Drops | lock | lock | | | | | | | TL | TL |
| Cust. Recov. Cert. | 52 | 52 | | | | | | | 52 | 52 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | lock | lock | | | | | | | TL | TL |
| Comments: | miscounted! | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Liz | Taken By Cash Controller: | Liz |
| Start Time: | 1:30 | Date to Bank: | 10/6 |
| Deposit Bag #: | 125643902 | Time to Bank: | 2:00 |
| Deposit Witness: | | Deposit Bag #: | 125643956 |
| Deposit $: | 2264.07 | Banking Witness: | |
| Completion Time: | 1:30 | Bank Validated $: | 2264.07 |
| Change Order $: | 395 | Bank Validation Time: | 3:00 |
| Comments: | | Change $ Received: | 395 |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| 1446766 | Gt | T04441716207 | 43 | 11:07 |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 04191

**Cash Management Log**

## STORE COMMUNICATIONS

DAY - _Thursday_          DATE - _10/7/2010_

1 coffee traveler for 7AM     )
WHOLE MILK                    } For
Sugar & cups                  )  claire

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Arthur | 414 6376 | BMT | 1:35 |
| Bernarda | 614 6381 | | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Andrea | 614 6310 | BMT | 3:20 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Glen | 414 6316 | BMT | 7:15 |
| Liz | 414 6362 | BMT | 9:00 |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Dano | 614 6364 | BR | 10:59 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 04192

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $2609.26

DATE: 9-1

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

125693561

DRB 04193



# Cash Management Log

DAY- _Thursday_   DATE- _10/7/2010_

## SAFE COUNT

| NAME | OPEN: | | MID 1: | | MID 2: | | MID 3: | | CLOSE: | |
|------|-------|---|--------|---|--------|---|--------|---|--------|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6am | 11:58 | 12:05 | 4:00 | | | | | 7:00 | 11:10 |
| $0.01 | 8 | 8 | 40 | 12 | | | | | 11 | 11 |
| $0.05 | 6 | 6 | 6 | 20 | | | | | 20 | 20 |
| $0.10 | 80 | 56 | 50 | 105 | | | | | 105 | 105 |
| $0.25 | 190 | 190 | 190 | 290 | | | | | 290 | 270 |
| $1.00 | 195 | 195 | 195 | 183 | | | | | 193 | 184 |
| $2.00 | 0 | | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 735 | 735 | 735 | 480 | | | | | 480 | 480 |
| $10.00 | 190 | 190 | 190 | 70 | | | | | 70 | 70 |
| $20.00 | 1000 | 1000 | 1000 | 1140 | | | | | 1140 | 1140 |
| OTHER $'s | 0 | | 0 | 100 | | | | | 100 | 100 |
| Total Change Fund | 2374 | 2374 | 2,374 | 2400 | | | | | 2374 | 2400 |
| # Tills/Total $ | 0 | 8 | 0 | 8@200 | | | | | 2@200 | 4@200 |
| # Till Drops | 4urs | 8 | 4urs | | | | | | TL | TL |
| Cust. Recov. Cert. | 52 | 52 | 52 | 52 | | | | | 52 | 52 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 4urs | 8 | 0 | 4urs | | | | | TL | TL |
| Comments: | | | +200 from wald +200 | | | | | | took 1st from brinks till to balance safe. | |

### Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller | | Taken By Cash Controller: | 4E |
| Preparing Deposit: | A2 | Date to Bank: | 10/7 |
| Start Time: | 12:20 | Time to Bank: | 3:20 |
| Deposit Bag #: | 175 693761 | Deposit Bag #: | 175693761 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | 1007.20 | Bank Validated $: | 1007.20 |
| Completion Time: | 1:10 | Bank Validation Time: | 3:20 |
| Change Order $: | 770 | Change $ Received: | 630 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | A2 | Store Manager: | | Store Manager: | |
| Date: | 10/7 | Date: | | Date: | |
| Partner Name: | Arthur | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | -2.67 | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

| PARTNER TIP DROP LOG | | | | | PARTNER TIP REMOVAL (weekly) | |
|---|---|---|---|---|---|---|
| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: | PARTNER #: | INITIALS: |
| | | | | | CC WITNESS (mandatory): | TIME: |
| | | | | | DROP BAG #'S: | |

| DM VERIFICATION | |
|---|---|
| DM Signature: | Date Reviewed: |
| Comments: | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 04195

# Cash Management Log

## STORE COMMUNICATIONS

Hey D)
DAY - Friday          DATE - 10/8/10

We have a block of ice for an AC unit. They said
they'd be back to fix it today (Friday). Right Espresso
wand was acting very strange - always read milk at 138° - 147°
even when cold. Called in, but be aware. Have a wonderful
Friday Morning! Bernarda says she misses you!

| REGISTER 1 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Gaby | 61463338 | RMT | 1:30 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| ~~Gaby~~ | ~~61463336~~ | ~~RMT~~ ~~3:34~~ | |
| Andreee | 61465336 | RMT | 3:45 |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Dajuan | 61463340 | RMT | 11:40 |
| Liz | 61463372 | RMT | 3:45 |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Amber | 61463356 | BR | 10:18 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 04196

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $1591.46

DATE: 10/6/10

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

125693560

DRB 04197





DRB 04199

# Cash Management Log

DAY- *Friday*   DATE- 10 18 10

P 'O
510

## SAFE COUNT

| NAME | OPEN: D | | MID 1: 12 | | MID 2: | | MID 3: | | CLOSE: Everett | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:00 | 7:49 | 7:45 | 3:05 | | | | | 4:00 | 12:10 |
| $0.01 | 11 | 11 | 11 | 12 | | | | | 17 | 17 |
| $0.05 | 10 | 20 | 20 | 12 | | | | | 12 | 10 |
| $0.10 | 105 | 105 | 105 | 90 | | | | | 90 | 90 |
| $0.25 | 250 | 290 | 190 | 220 | | | | | 220 | 190 |
| $1.00 | 181 | 169 | 164 | 231 | | | | | 234 | 213 |
| $2.00 | 10 | 10 | 10 | | | | | | 0 | 0 |
| $5.00 | 480 | 480 | 480 | 1000 | | | | | 1000 | 700 |
| $10.00 | 70 | 70 | 70 | 70 | | | | | 70 | 80 |
| $20.00 | 1140 | 1160 | 1160 | 1160 | | | | | 760 | 1020 |
| OTHER $'s | 100 | 100 | 100 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2400 | 2400 | 2400 | 2400 | | | | | 2800 2400 | 2400 |
| # Tills/Total $ | 10 200 | 0 | 0 | | | | | | 0 | |
| # Till Drops | TL | TL | lock | lock | | | | | lock | lock |
| Cust. Recov. Cert. | 52 | 52 | 52 | 52 | | | | | 52 | 52 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | TL | TL | lock | lock | | | | | lock | Block |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Liz | Taken By Cash Controller: | Liz |
| | | Date to Bank: | 10/16 |
| Start Time: | 45 | Time to Bank: | 12:00 |
| Deposit Bag #: | 125692900 | Deposit Bag #: | 125695600 |
| Deposit Witness: | ML | Banking Witness: | |
| Deposit $: | 0,894.46 | Bank Validated $: | 894.48 |
| Completion Time: | 11:00 | Bank Validation Time: | 12:30 |
| Change Order $: | 510 | Change $ Received: | 510 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1697387 | BK | 4 | BP | 8:18 |
| 1697387 | BK | 4 | BP | 8:18 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on top drop removals must be the scheduled cash controller

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

# Cash Management Log

## STORE COMMUNICATIONS

DAY - _Saturday_     DATE - _10/9/10_

Need to preform database download tonight:
1 register @ a time, no tills can be
assigned, takes 15 mins to complete
Functions → system tools → database download

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Dajvan | 06146314 | Gt | 7:28 |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Kamikun | 6146316 | RMt | 3:06 |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Blake | 6146352 | RMt | 12:25 |
| Amber | 06146342 | Gt | 7:45 |
| Goby | 06146332 | Gt | 12:13 |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Andrea | 0146650 | RMt | 3:01 |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

DRB 04201

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $ 4528.27

DATE 10/9

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

125693559

DRB 04202



DRB 04203

# Cash Management Log

*(handwritten top notes:)*
N - 20   5 - 500
D - 100   880   DAY: Saturday   DATE: 10/9/10
Q - 200

*(right side handwritten:)* 13 N / 30 Dimes / 42 P   51 Dimes / 14 N / 46 P

## SAFE COUNT

| NAME | OPEN: Signe | | MID 1: U.Z | | MID 2: | | MID 3: | | CLOSE: Gaby | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | | 10:40 | 10:40 | 2:45 | | | | | 4:00 | 12:10 |
| $0.01 | 34 | 22 | 22 | 22 | | | | | 23 | 21 |
| $0.05 | 5 | 10 | 10 | 5 | | | | | 28 | 26 |
| $0.10 | 18 | 90 | 90 | 155 | | | | | 155 | 158 |
| $0.25 | 19 | 190 | 190 | 230 | | | | | 330 | 310 |
| $1.00 | 215 | 1483 | 1483 | 194 | | | | | 184 | 153 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 740 | 1180 | 1180 | 1195 | | | | | 1190 | 1080 |
| $10.00 | 70 | 110 | 110 | 120 | | | | | 120 | 130 |
| $20.00 | 700 | 1020 | 1020 | 360 | | | | | 360 | 520 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 2390 | 4000 |
| Total Change Fund | 2405 | 2405 | 2405 | 2400 | | | | G 0 | 0 | 2390 |
| # Tills/Total $ | 4/200 | 0 | 0 | 0 | | | | | 0 | 0 |
| # Till Drops | 104 | 104 | # 17 | 104 | | | | | TL | TL |
| Cust. Recov. Cert. | 52 | 52 | 52 | 52 | | | | | 52 | 52 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 104 | 104 | 5 | 100 | | | | | TL | TC |
| Comments: | | | dropped extra $5 in depa | | | | | | | |

### Report Store Operating Funds

| Signature: | $ Amount Entered: |
|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | UZ | Taken By Cash Controller: | UZ |
| Start Time: | 11:50 | Date to Bank: | 10/9 |
| Deposit Bag #: | 125693554 | Time to Bank: | 12:45 |
| Deposit Witness: | GT | Deposit Bag #: | 125693554 |
| Deposit $: | 1598.79 | Banking Witness: | TL |
| Completion Time: | 12:15 | Bank Validated $: | 1598.29 |
| Change Order $: | 880 | Bank Validation Time: | N UG |
| Comments: | | Change $ Received: | 880 |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.*
*Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.*

### PARTNER TILL AUDIT #1

| Store Manager: | UZ |
|---|---|
| Date: | 10/9 |
| Partner Name: | Signe |
| Register ID | |
| Over/Short $: | $0.00 |
| Comments: | |

### PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG #: | WITNESS (mandatory) | TIME |
|---|---|---|---|---|
| 1367929 | SB | 4447164 | GT | 11:43pm |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller*

### DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 04204

# Cash Management Log

## STORE COMMUNICATIONS

DAY - _Sunday_     DATE - _10/10/10_

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Arthur | 6146563 | RMH | 4:15 |
| Dajuan | 06146330 | GT | 11:03 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Liz | 6146318 | RMH | 4:15 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Fred + Hanvan | 1146565 | RMH | 4:15 |
| Gaby | 06146328 | GT | 10:13 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Dario | 06146567 | GT | 7:34 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

DRB 04205

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $ 2,527.99

DATE 10/10/2010

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

125693558

DRB 04206

# Cash Management Log

DAY- _Sunday_    DATE - _10/10/10_

## SAFE COUNT

| NAME | OPEN: Aithu | | MID 1: i12 | | MID 2: | | MID 3: | | CLOSE: Gaby | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6am | 10:09 | 10:20 | 11:15 | | | | | 4:15 | 11:10 |
| $0.01 | 71 | 21 | 16 | 16 | | | | | 16 | 16 |
| $0.05 | 26 | 26 | 20 | 20 | | | | | 20 | 20 |
| $0.10 | 154 | 154 | 150 | 120 | | | | | 120 | 120 |
| $0.25 | 310 | 310 | 310 | 250 | | | | | 250 | 250 |
| $1.00 | 153 | 153 | 153 | 64 | | | | | 64 | 44 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 1080 | 1080 | 1080 | 1000 | | | | | 1000 | 1000 |
| $10.00 | 150 | 140 | 140 | 170 | | | | | 170 | 170 |
| $20.00 | 520 | 520 | 520 | 700 | | | | | 700 | 780 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2396 | 2400 | 2400 | 2400 | | | | | 2400 | 2400 |
| # Tills/Total $ | 6/1200 | 0 | 0 | 0 | | | | | 0 | 4/800 |
| # Till Drops | 1 tent | 6 | 0 | 10M | | | | | TC | TC |
| Cust. Recov. Cert. | 52 | 52 | 52 | 52 | | | | | TC | TC |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | N |
| # Tip Bags | 6 | 6 | 6 | 10M | | | | | TC | TC |
| Comments: | 80 short from last night | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Aithu Sutton | Taken By Cash Controller: | |
| Start Time: | 10AM | Date to Bank: | |
| Deposit Bag #: | 125693558 | Time to Bank: | |
| Deposit Witness: | | Deposit Bag #: | |
| Deposit $: | 2537984 | Banking Witness: | |
| Completion Time: | 10:38am | Bank Validated $: | |
| Change Order $: | N/a | Bank Validation Time: | |
| Comments: $30 over something wit Gabys till | | Change $ Received: | |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | Arthur | Store Manager: | | Store Manager: | |
| Date: | 10/10 | Date: | | Date: | |
| Partner Name: | C2 | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | -4.04 | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

| PARTNER TIP DROP LOG | | | | | |
|---|---|---|---|---|---|
| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| PARTNER TIP REMOVAL (weekly) | |
|---|---|
| PARTNER #: | INITIALS: |
| CC WITNESS (mandatory): | TIME: |
| DROP BAG #'S: | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

DRB 04207

### CASH MANAGEMENT TROUBLESHOOTING

**ISSUE: Till is short opening fund when CC counts down drawer after final use.**
Possible Causes:
- Drop box funds were not pulled.
- Drop box swept and till drop made without realization that till would not be used again that day.
- Paid Out brought drawer below opening funds.
- Register partner dropped funds in wrong drop box.

Solution:
1. Verify drop box funds were pulled (do not mix funds from other Register ID's).
2. Calculate funds needed to bring till to opening fund (whole $ amount only) and remove that amount from change bank.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom]) on Comments section of Safe Count Log.*
4. The shortage in the change bank must be corrected when the deposit is prepared.
   *NEXT DAY:*
   1. Before beginning to prepare the deposit, to balance the change bank, review Comments section of the Safe Count Log from the previous day to determine which Register ID was associated with the change bank shortage.
   2. Remove funds from the last logged till drop bag of that Register ID and place funds in the change bank to return it to the correct amount.
   3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom]) on the Comments section of the Deposit Prep Log.*

**ISSUE: Unassigned till is over opening funds.**
Possible Causes:
- Drop box funds were not pulled the last time the till was closed.
- Till drop was made without realization that the till would not be used again that day.
- Funds were dropped from another till in this till's drop box.

Solution:
1. Using the cash scale in cash calculator mode return the till to opening fund.
2. Refer to the Till Drop Log to determine which partner was the last to use that Register ID.
3. Place extra funds in till drop bag and record Register ID (#, Top/Bottom), the final register partner's name, and "extra funds drop" on the till drop bag.
4. Record till drop bag in the correct Till Drop section per normal.
   *NEXT DAY:*
   1. When preparing the deposit combine the contents of the two drop bags before entering that partner's till funds at the MW S.

**ISSUE: Forgot to pull drop box funds and sales media before next register partner begins ringing transactions.**
Possible Cause: Drop box funds and sales media not pulled by CC before next register partner begins to ring transactions.
Solution:
1. As soon as possible, pull drop box funds and sales media and prepare a till drop per normal.
2. Make a note on the till drop bag that funds/sales media were pulled late.

**ISSUE: There are no drop box funds/sales media to pull and drop after register partner closes till.**
Possible Cause: Register partner rang very few transactions and received no 20's or sales media.
Solution:
1. Even though there are no funds or sales media to drop, prepare a till drop bag per normal, placing the Closing Register Receipt in the bag.
2. Record the till drop bag on the Till Drop Log under the appropriate Register ID (#, Top/Bottom) and secure the till drop bag in the safe.

**ISSUE: "undocumented till drop bag" Till drop bag in safe; not logged on Till Drop Log; no till assignment listed on MWS.**
Possible Causes:
- Till drop not recorded when a drawer overage was found and dropped.
- Change bank was over during safe count and overage was removed to balance safe.
- Funds were discovered FOH and were dropped without documentation.

Solution:
1. Look for any documentation on CML, or on inside bag (Register ID or Closing Register Receipt) to indicate source of funds.
2. If funds belong to an identified partner combine the contents of the two drop bags before entering that partner's till funds at the MWS.
   - If the partner had two till assignments, combine the contents of the two drop bags that are from the same Register ID before entering that partner's till funds at the MWS.
   NOTE: If the Register ID is unknown, combine the contents of the undocumented till drop bag to one of the identified partner's till drop bags before entering that partner's till funds at the MWS. This will create an overage in one of the partner's Register ID Drawer O/S and a shortage in the partner's other Register ID Drawer O/S. These two Drawer O/S should balance each other out.
3. If funds belong to a Register ID but no partner is identified, combine the contents of the undocumented till drop bag with th e contents of the till drop bag of the final partner assigned to that Register ID before entering that partner's till funds at the MWS.
4. If funds can not be matched to a partner or Register ID, the funds will be added to the deposit total after all other till drop bags have been processed and accepted.
5. *After adjusting the deposit total to include the undocumented till drop bag funds make a note in the Deposit Prep section Comments box. Notify Sales Audit (Explain Over/Short to Sales Audit).*

**ISSUE: Consolidated till drop bag funds do not match MWS deposit total:**
Possible Cause:
- A data entry error was made when entering funds at the MWS during the recount process.
- A till assignment was not Accepted (Y) on the MWS deposit screen.
- An error was made when counting funds.

Solution:
1. Recount consolidated deposit funds using the cash scale in cash calculator mode.
2. Verify that all till assignments have been Accepted (Y) on the MWS deposit screen.
3. Adjust deposit total to match actual funds on hand and accept deposit.
4. *Make a note in the Deposit Prep section Comments box of the deposit adjustment amount. Notify Sales Audit (Explain Over/Short to Sales Audit).*

Confidential. For internal use only.    ©2009 Starbucks Coffee Company.   All rights reserved.

Week 2
Oct 11 – 17

Cash Management Log Policies, Standards & Procedures

The Cash Management Log must be completed each day.  Print legibly and complete in pen.
Store operating funds and tip funds must be secured at all times.

**Till Drop Procedure (Cash Controller):**
1.  Record register partner's name, Register ID (#, Top/Bottom), date and CC initials on till drop bag.
2.  Place funds from drop box, sales media from POS drawer and Closing Register Receipt in till drop bag.  Seal till drop bag.
3.  Record register partner name, entire till drop bag #, CC initials and time on the matching Register ID section of the Till Drop Log.
4.  Secure till drop bag in inner compartment of safe, behind door 2.

**Final Use Till Count Procedure (Cash Controller):**
1.  Remove till, sales media from POS drawer, funds from drop box and Closing Register Receipt.
2.  Count down combined funds from till and drop box using cash scale in cash calculator mode.
3.  Remove funds in excess of opening fund amount, leaving opening fund amount in till.
4.  Follow Till Drop Procedure to secure excess funds, sales media and closing register receipt.
5.  Secure till with verified opening fund in POS drawer or safe.

**Safe Count Procedure (Cash Controller):**
The safe must not be left open and unattended.
The safe must not be opened or the time delay set during the first 30 minutes and the last 30 minutes of customer operations.
Only the Cash Controller may set and access the safe.
Complete and record an accurate physical "start" count when accepting the cash controller keys and an "end" count when passing the cash
controller keys to the next cash controller or counting out at the end of day.
1.  Record CC initials and start or end count time on the Safe Count Log.
2.  Count and record change fund amount, opening till fund amounts, # of till drops, # of Customer Recovery certificates, PCard, and #
    of tip drops.
        NOTE: Lock Out Period Safes: When completing a safe count during the Lockout Period (3pm-8am) record "N/A" or
        "Locked Out" in the number of till and tip drop section of the safe count. All safe counts occurring outside of the lockout
        period (8am-3pm) must include an actual physical count of all till and tip drop bags.

**Deposit Log (Cash Controller):**
        NOTE: Procedures for preparing the deposit and transporting the deposit to the bank are located in the Store Operations manual
        section 4 Cash Control.
The deposit must be prepared and transported to the bank every day.
The deposit must be prepared after 8am and must be transported to the bank by 3pm.
The deposit must be taken inside the bank for processing if the bank is open. The weekend depository box must only be used if the bank is
closed.

**Deposit Prep Section Procedure:**
1.  Record the start time and CC initials in the Deposit Prep section on the date the deposit is processed.
2.  Record deposit $, deposit bag # and completion time.
3.  **Deposit Witness** records their initials after confirming that the CC initials, completion time, deposit slip amount and sealed deposit
    bag # are accurately recorded in the Deposit Prep section.
4.  Secure sealed deposit bag in inner compartment of safe, behind door 2, if not immediately transported to bank.

**Deposit to Bank Section Procedure:**
1.  Record CC name taking deposit to bank, date to bank, time to bank and deposit bag # in the Deposit to Bank section on the date the
    deposit is processed.
2.  **Banking Witness** records their initials after confirming that the CC initials, date and time of the CC departure to bank and sealed bag
    # are accurate and recorded in the Deposit to Bank section.
3.  Record validated deposit amount and validated time on Deposit to Bank section and attach validated deposit slip after returning from
    the bank or when the deposit slip has been retrieved for deposits made through the weekend depository.

**Till Audit Procedure (Store Manager)**
A minimum of two random till audits must be performed each week.
1.  Follow steps 1-4 of Final Use Till Count.
2.  Record SM name, date, register partner's name and Register ID on Partner Till Audit Log. Over/short will be recorded when deposit
    is prepared.
3.  Secure till with verified opening fund in POS drawer or safe.
4.  Ensure over/short is recorded after deposit is prepared on following day.

**Report Store Operating Funds Procedure (Store Manager):**
The Store Operating Funds (change bank and till bank) must be physically verified and updated on the MWS each week.
1.  From the MWS select "Manager Menu", "Daily Bookkeeping Menu", "Report Store Operating Funds"
2.  F1 -- to Count Change/Till Bank Funds. Enter the amount of money actually in the Change and Till Bank in the two fields "Total
    Change Bank" and "Total Assigned/Unassigned Tills". Record the total on the Cash Management Log under "Report Store Operating
    Funds" and sign off.
3.  Upon completion of entering the funds amounts press "F1" to Save and then "F7" to Quit.

**Tip Drop Procedure (all partners):**
Tip funds must be secured at all times.
1.  Remove tip funds from plexi, place funds in a tip drop bag and seal tip drop bag.
2.  Record date on tip drop bag.
3.  Record partner #, initials, and entire tip drop bag # on the Tip Drop Log.
4.  Secure tip drop bag in inner compartment of safe, behind door 2.
5.  Witness records their initials and time after verifying the tips have been secured in the safe.

**Tip Drop Removal Procedure**
1.  Remove tip drop bags from inner compartment of safe (cash controller).
2.  Record entire tip drop bag # for each tip drop bag on Partner Tip Removal Log.
3.  Record CC initials as **Witness** and time.
4.  Transfer tip drop bags to partner processing tips.
5.  Partner receiving tip drop bags records partner # and initials after verifying tip drop bag #'s.

**Accountability and Duty to Report**
Failure to comply with cash management log policy endangers partner safety. Acts in violation or omissions of policy are grounds for
disciplinary action up to and including termination. Uncorrected or continuing violations must be reported to management, your local
Partner Resources generalist or the Standards of Business Conduct Helpline at 800/611-7792 (866/614-0760 for French-speaking
partners).

DRB 04209

# Cash Management Log

## STORE COMMUNICATIONS

DAY - *Monday*          DATE - *10/1/00*

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Andrea Daj van | 6146596 | PMT | 5:50 |
| Ram van | 6146551 | PMT | 11:10 |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Amber | 6146561 | BR | 12:36 |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Amber | 6146561 | BR | 12:36 |
| David | 6146967 | PMT | 5:50 |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Arthur | 6146317 | BR | 12:35 |
| Liz | 6146953 | PMT | 18:10 |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

DRB 04210

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $ 2163.59

DATE: 10/11/60

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

1 25693557

DRB 04211

# Cash Management Log

DAY- *Monday*     DATE - 10 , 1 , 10

## SAFE COUNT

| NAME | OPEN: | | MID 1: Br H | | MID 2: | | MID 3: | | CLOSE: U2 | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:00 | 10:05 | 11:15 | 3:50 | | | | | 4:00 | 11:10 |
| $0.01 | 16 | 16 | 16 | 15 | | | | | 16 | 16 |
| $0.05 | 20 | 20 | 20 | 16 | | | | | 15 | 45 |
| $0.10 | 120 | 125 | 125 | 115 | | | | | 90 | 150 |
| $0.25 | 250 | 250 | 250 | 190 | | | | | 189 | 190 |
| $1.00 | 44 | 14 | 14 | 189 | | | | | 8 | 8 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 8 | 8 |
| $5.00 | 1000 | 875 | 895 | 925 | | | | | 925 | 875 |
| $10.00 | 170 | 200 | 200 | 270 | | | | | 270 | 720 |
| $20.00 | 720 | 780 | 880 | 680 | | | | | 680 | 900 |
| OTHER $'s | 0 | | 0 | 0 | | | | | | |
| Total Change Fund | 2400 | 2400 | 2400 | 2400 | | | | | 2400 | 2400 |
| # Tills/Total $ | 40/200 | 0 | 0 | 0 | | | | | 10/M | 10/2000 |
| # Till Drops | TL | 0 | 0 | 0 | | | | | 10/M | 10/M |
| Cust. Recov. Cert. | 52 | 52 | 52 | 52 | | | | | 52 | 52 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | TL | 0 | 0 | 0 | | | | | 10/M | 10/M |
| Comments: | one $175 short 1 bottom | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Brett Rogers | Taken By Cash Controller: | |
| | | Date to Bank: | |
| Start Time: | 11:25 | Time to Bank: | |
| Deposit Bag #: | i25693 5506(a) | Deposit Bag #: | |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | 2168.59 | Bank Validated $: | |
| Completion Time: | 1154 | Bank Validation Time: | |
| Change Order $: | 20.00 | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Prep confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

*Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | U2 | Store Manager: | U2 | Store Manager: | |
| Date: | 10.11 | Date: | 10/11 | Date: | |
| Partner Name: | Dijuan | Partner Name: | David | Partner Name: | |
| Register ID | | Register ID | 552501 | Register ID | |
| Over/Short $: | -63.01 | Over/Short $: | 0.00 | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME |
|---|---|---|---|---|
| 1698426 | 2H | TB 444 A167 | AMT | 11:00pm |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | 133066 | INITIALS: | a |
|---|---|---|---|
| CC WITNESS (mandatory): | DP | TIME: | 1:50pm |

DROP BAG #'S:
444 17165   444 17101
444 17162
444 17165
444 17160
444 17161
444 17174

*Witness on tip drop removals must be the scheduled cash controller

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 04212

# Cash Management Log

**STORE COMMUNICATIONS**

DAY - _____ DATE - _____

## REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Arthur + Blake | 101465547 | BMT | 10:00 |
| | | | |
| | | | |
| | | | |

## REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Liz | 101465543 | BMT | 11:10 |
| | | | |
| | | | |
| | | | |

## REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Brett + Carlo | 101465547 | BMT | 10:00 |
| Bernarda | 101465543 | BMT | 11:10 |
| | | | |
| | | | |

## REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Dejuan | 101465537 | BMT | 6:00 |
| | | | |
| | | | |
| | | | |

## REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| C | | | |
| C | | | |
| | | | |
| | | | |

## REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

DRB 04213

# Cash Management Log

DAY- _____   DATE - ____/____/____

## SAFE COUNT

| NAME | OPEN: *Nalkvj* | | MID 1: *bc* | | MID 2: | | MID 3: | | CLOSE: *vl* | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6am | 10:15a | 1015 | 470 | | | | | 4:50 | 11:10 |
| $0.01 | 11 | 11 | 11 | 11 | | | | | 11 | 5 |
| $0.05 | 12 | 12 | 12 | 12 | | | | | 12 | 4 |
| $0.10 | 85 | 85 | 85 | 85 | | | | | 85 | 55 |
| $0.25 | 150 | 150 | 150 | 150 | | | | | 150 | 80 |
| $1.00 | 147 | 197 | 197 | 197 | | | | | 197 | 191 |
| $2.00 | 0 | 0 | 0 | — | | | | | 0 | 0 |
| $5.00 | 810 | 810 | 846,805 | 705 | | | | | 705 | 480 |
| $10.00 | 220 | 220 | 220 | 220 | | | | | 220 | 920 |
| $20.00 | 920 | 920 | 920 | 920 | | | | | 1020 | 9400 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 8 | 0 |
| Total Change Fund | 2405 | 2465 | 2400 | 2400 | | | | | 2400 | 9400 |
| # Tills/Total $ | | 0 | 0 | 0 | | | | | 0 | 4400 |
| # Till Drops | | 0 | 0 | 0 | | | | | 1cM | 1cM |
| Cust. Recov. Cert. | 52 | 52 | 52 | 52 | | | | | 52 | 61 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | | 0 | 0 | 0 | | | | | 1cM | 1cM |
| Comments: | Safe is $5 over from last nite | | I have p-card | | | | | | | |

## Report Store Operating Funds

Signature: _____   $ Amount Entered: _____

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Hoke N. | Taken By Cash Controller: | Hoke N. |
| Start Time: | 1:13 | Date to Bank: | 10/12/10 |
| Deposit Bag #: | 125 68 3556 8 | Time to Bank: | 1:3 C |
| Deposit Witness: | | Deposit Bag #: | 125 68 3556 8 |
| Deposit $: | 1965.11 | Banking Witness: | |
| Completion Time: | | Bank Validated $: | 1965.11 |
| Change Order $: | | Bank Validation Time: | |
| Comments: | | Change $ Received: | |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and seated deposit bag # are accurately recorded in Deposit Prep section.

*Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | UN | Store Manager: | | Store Manager: | |
| Date: | 10/12 | Date: | | Date: | |
| Partner Name: | UN | Partner Name: | | Partner Name: | |
| Register ID | 120H97 | Register ID | | Register ID | |
| Over/Short $: | -10.21 | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

| PARTNER TIP DROP LOG | | | | | PARTNER TIP REMOVAL (weekly) | |
|---|---|---|---|---|---|---|
| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: | PARTNER #: | INITIALS: |
| 169611 9 | BP | 444 17 166 | BM+ | 11:05 | CC WITNESS (mandatory): | TIME: |
| | | | | | DROP BAG #'S: | |
| | | | | | | |
| | | | | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

DM Signature: _____   Date Reviewed: _____

Comments:

DRB 04214

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - _____   DATE - _____

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Arthur | 0146 | AMT | 1:20 |
| Gaby | 06146327 | GT | 11:03 |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Amber | 0146533 | AMT | 4:45 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Tasuan | 014659 | AMT | 11:30 |
| Paul | 06146331 | GT | 11:06 |
| Dario | 06146329 | GT | 11:06 |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Liz | 4146535 | AMT | 4:45 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

DRB 04215

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $ 1,345.82

DATE 10/13

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

125693555

DRB 04216





# Cash Management Log

N-20
D-☐ 100  815
Q-200

DAY- _____   DATE - ___/___/___

## SAFE COUNT

| NAME | OPEN: | Ryan | MID 1: | Liz | MID 2: | | MID 3: | | CLOSE: | Gaby |
|------|-------|------|--------|-----|--------|--|--------|--|--------|------|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6AM | 11:20 | 11:20 | 5:10 | | | | | 5:10 | 11:10 |
| $0.01 | 5 | 5 | 5 | 25 | | | | | 25 | 25 |
| $0.05 | 4 | 4 | 4 | 16 | | | | | 16 | 14 |
| $0.10 | 55 | 55 | 55 | 130 | | | | | 130 | 130 |
| $0.25 | 60 | 40 | 40 | 190 | | | | | 190 | 160 |
| $1.00 | 166 | 140 | 140 | 129 | | | | | 129 | 141 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 480 | 740 | 740 | 870 | | | | | 870 | 740 |
| $10.00 | 230 | 220 | 220 | 80 | | | | | 80 | 80 |
| $20.00 | 1360 | 1540 | 1540 | 960 | | | | | 960 | 1140 |
| OTHER $'s | 200 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2400 | 2400 | 2400 | 2400 | | | | | 2400 | 2400 |
| # Tills/Total $ | 4@240 | 0 | 0 | 2@200 | | | | | 2@200 | 4@200 |
| # Till Drops | line | 6 | 5 | 12M | | | | | TC | TC |
| Cust. Recov. Cert. | 52 | 52 | 52 | 52 | | | | | 52 | 52 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 647 | | 2 | 10M | | | | | 0 | TC |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|------------|--|-------------------|--|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|--------------|--|-----------------|--|
| Cash Controller Preparing Deposit: | Liz | Taken By Cash Controller: | Liz |
| Start Time: | 12:40 | Date to Bank: | 10/13 |
| Deposit Bag #: | 125093565 | Time to Bank: | 1:15 |
| Deposit Witness: | BR | Deposit Bag #: | 125093565 |
| Deposit $: | 2365.82 | Banking Witness: | Riley |
| Completion Time: | 1:00 | Bank Validated $: | 2365.82 |
| Change Order $: | 865 | Bank Validation Time: | 1:15 |
| Comments: | | Change $ Received: | 800 |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|-----------------------|--|-----------------------|--|-----------------------|--|
| Store Manager: | Liz | Store Manager: | | Store Manager: | |
| Date: | 10/13 | Date: | | Date: | |
| Partner Name: | Amber | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | -15.94 | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|-----------|-----------|-------------|----------------------|-------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|------------|--|-----------|--|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---------------|--|----------------|--|
| Comments: | | | |

866-40 Daily   2159