# Cash Management Log

## STORE COMMUNICATIONS

DAY - Thursday          DATE - 10/14/10

| REGISTER 1 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Arthw | 6146519 | BR | 12:40 |
| Liz | 6146911 | PM | 9:50 |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Dario | 6146521 | BR | 309 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Andrew | 6146525 | BR | 12:32 |
| Tojuan | 6146527 | PM | 10:10 |
| Froel | 6146515 | PM | 11:10 |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Brett | 6146523 | BR | 305 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $ 2244.08

DATE: 10/14

DO NOT DISCARD UPON REMOVAL.
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

125693554

DRB 04221



# Cash Management Log

DAY- _Thursday_    DATE - _10.14.10_

## SAFE COUNT

| NAME | OPEN: Arnd | | MID 1: Brett | | MID 2: | | MID 3: | | CLOSE: MZ | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6am | 11:20 | 11:30 | | | | | | 3:30 | 11:10 |
| $0.01 | 25 | 25 | 25 | 21 | | | | | 21 | 20 |
| $0.05 | 14 | 14 | 14 | 30 | | | | | 30 | 24 |
| $0.10 | 110 | 130 | 130 | 120 | | | | | 120 | 90 |
| $0.25 | 160 | 160 | 160 | 110 | | | | | 115 80 | 80 |
| $1.00 | 141 | 141 | 141 | 174 | | | | | 174 | 201 |
| $2.00 | 0 | 0 | Ø | X | | | | | | |
| $5.00 | 740 | 740 | 740 | | | | | | 415 | 415 |
| $10.00 | 50 | 50 | 50 | 110 | | | | | 110 | 110 |
| $20.00 | 1140 | 1140 | 1140 | 1120 | | | | | 1120 | 1460 |
| OTHER $'s | | | | | | | | | 8 | 0 |
| Total Change Fund | 2400 | 2400 | 2400 | 2400 | | | | | 2400 | 2400 |
| # Tills/Total $ | 4/200 | 0 | Ø | Ø | | | | | 8 | 4/20 |
| # Till Drops | 4 | | 7 | Ø | | | | | lock | lock |
| Cust. Recov. Cert. | 52 | 52 | 52 | 52 | | | | | 52 | 52 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | | 1L | TL | TL | | | | | 12 | 12 |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Brett Rogers | Taken By Cash Controller: | Brett Rogers |
| Start Time: | 12:43 | Date to Bank: | 10/14/10 |
| Deposit Bag #: | 125693555 43 | Time to Bank: | 1:2 |
| Deposit Witness: | | Deposit Bag #: | 125693555 43 |
| Deposit $: | 2264.08 | Banking Witness: | |
| Completion Time: | 1:13 | Bank Validated $: | 2264.08 |
| Change Order $: | 20.00 | Bank Validation Time: | 152 |
| Comments: | | Change $ Received: | 70.00 |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | ILZ | Store Manager: | | Store Manager: | |
| Date: | 10/14 | Date: | | Date: | |
| Partner Name: | DaJuan | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | -0.04 | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| 1627387 | BR | 4441 7169 | DN | 11:25 |
| 1590769 | F.B. | 4441 7170 | Chris | 10:30pm |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 04223

**Cash Management Log**

## STORE COMMUNICATIONS

DAY - _Friday_          DATE - _10/15/10_

9 5¢
15 1¢ 9
32

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| ExCess | 0614605 | Gt | 6:24 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Excess | 0614627 | Gt | 6:04 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Gaby | 0614653 | Gt | 12:00 |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Brett | 0646509 | Gt | 6:34 |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 04224



# Cash Management Log

DAY- _Friday_  DATE- _10 / 15 / 10_

## SAFE COUNT

| NAME | OPEN: | | MID 1: | | MID 2: | | MID 3: | | CLOSE: _Gaby_ | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:68 | 1:30 | 130 | 600p | | | | | 5:00pm | |
| $0.01 | 20 | 20 | | 20 | | | | | 19 | 16 |
| $0.05 | 24 | 24 | | 24 | | | | | 20 | 18 |
| $0.10 | 90 | 90 | | 80 | | | | | 80 | 75 |
| $0.25 | 80 | 80 | | 80 | | | | | 30 | |
| $1.00 | 201 | 181 | 191 | 191 | | | | | 221 | 211 |
| $2.00 | 0 | 0 | 0 | | | | | | 0 | 0 |
| $5.00 | 415 | 295 | 455 | 494 | | | | | 280 | 310 |
| $10.00 | 110 | 110 | 110 | 110 | | | | | 110 | 110 |
| $20.00 | 1460 | 1600 | 1600 | 1400 | | | | | 1800 | 1640 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2400 | 2400 | 2400 | 2400 | | | | | 2380 | |
| # Tills/Total $ | TL 40,200 | 0 | 0 | 0 | | | | | TL | 40,200 |
| # Till Drops | TL | 0 | 0 | 0 | | | | | 2380 | TL |
| Cust. Recov. Cert. | 52 | 52 | 52 | 52 | | | | | 52 | 52 |
| P-Card | Y /N | Y /N | Y /N | Y /N | Y / N | Y / N | Y / N | Y / N | Y /N | Y /N |
| # Tip Bags | TL | 4 | | | | | | | TL | |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

_Attach validated deposit slip/courier slip and deposit bag receipt to this sheet_

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | _Blche_ | Taken By Cash Controller: | _Dul_ |
| Start Time: | 2:15 | Date to Bank: | 10/15 |
| | | Time to Bank: | 3:08 |
| Deposit Bag #: | 12 5693 5535 | Deposit Bag #: | 12 5693 5535 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | | Bank Validated $: | |
| Completion Time: | | Bank Validation Time: | |
| Change Order $: | | Change $ Received: | |
| Comments: | | Comments: | |

Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

# Cash Management Log

**STORE COMMUNICATIONS**

DAY - *Sat*                    DATE - 10/16/10

*1/2 Coffee trawler*

*at 5:00 p.m.*

## REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Kamran | 06146505 | D( | 8:21 |
| No Name | 06146495 | G( | 8:33 |
| | | | |
| | | | |
| | | | |

## REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Dario | 06146501 | A | 8:33 |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Fred | 06146499 | G+ | 11:53 |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $_____

DATE:_____

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

1256935552

DRB 04228



1

# Deposit Report
### West 23rd and 8th -

**Business Date: 10/16/2010**

Kenneth Ringstaff

Deposit

Printed on 10/16/2010 12:56:07 PM

| ID | Name | State | Current Balance | Open Time |
|----|------|-------|-----------------|-----------|
| 138 | Deposit | Finalized | 2482.01 | 10/16/2010 12:53:34 PM |

Reference

| Receptacle | Item | Amount | Reason |
|------------|------|--------|--------|
| 128 - Starting Till | Cash | 336.74 | |
| 129 - Starting Till | Cash | 397.00 | |
| 130 - Starting Till | Cash | 658.36 | |
| 132 - Starting Till | Cash | 1089.91 | |

DRB 04230

# Cash Management Log

DAY- _Sat_     DATE - _10/16/10_

## SAFE COUNT

| NAME | OPEN: | | MID 1: | | MID 2: | | MID 3: | | CLOSE: Gaby | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:25 | 2:10 | | | | | | | 4:00 | 12:05 |
| $0.01 | 376 | 380 | | | | | | | 16 | 12 |
| $0.05 | | | | | | | | | 18 | 8 |
| $0.10 | | | | | | | | | 175 | 135 |
| $0.25 | | | | | | | | | 270 | 190 |
| $1.00 | | | | | | | | | 176 | 170 |
| $2.00 | | | | | | | | | 0 | 405 |
| $5.00 | | | | | | | | | 795 | 495 |
| $10.00 | | | | | | | | | 170 | 170 |
| $20.00 | | | | | | | | | 280 | 1200 |
| OTHER $'s | | | | | | | | | 20 | 0 |
| Total Change Fund | 2880 | 4400 | | | | | | | 2400 | 2400 |
| # Tills/Total $ | 4@200 | | | | | | | | | 4@200 |
| # Till Drops | 7C | | | | | | | | 7C | 7C |
| Cust. Recov. Cert. | 52 | 5 | | | | | | | 52 | 52 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 7C | 4 | | | | | | | 7C | 7C |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep: | | Deposit to Bank: | |
|---|---|---|---|
| Cash Controller | | Taken By Cash Controller: | |
| Preparing Deposit: | | Date to Bank: | 10/16/10 |
| Start Time: | 1:12 pm | Time to Bank: | 1:32 pm |
| Deposit Bag #: | 125693552 | Deposit Bag #: | 125693552 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | $2482.01 | Bank Validated $: | $2482.01 |
| Completion Time: | 1:22 pm | Bank Validation Time: | 1:48 pm |
| Change Order $: | $700.00 | Change $ Received: | $900.00 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| 134 5329 | BN | 44417173 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 04231

# Cash Management Log

## STORE COMMUNICATIONS

DAY - _Sunday_          DATE - _10/17/10_

Hey Liz,
   I completely forgot that we
don't have the pills to clean the
espresso machines so we couldn't
clean them because I couldn't
run to get them from another store.
Would you please try to get some
from 19th & 8th and run a
cleaning cycle?

                    Thanks
                    Gaby

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Andrea | 06146481 | Gt | 3:25 |
| Brett | 06146477 | BR | 10:26 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Glen | 06146497 | pm | 10:00 |
| Gaby | 06146478 | Gt | 3:32 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 04232

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $2541.62

DATE: 10/17

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

1 25693551

DRB 04233



DRB 04234

# Cash Management Log

DAY- _Sunday_      DATE - _10/17/10_



| SAFE COUNT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | OPEN: Liz | | MID 1: Bobby | | MID 2: | | MID 3: | | CLOSE: Brett |
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:45 | 11:50 | 12:00 | 3:49 | | | | | 4:04 | 11:10 |
| $0.01 | 12 | 10 | 10 | 9 | | | | | 9 | 8 |
| $0.05 | 4 | 4 | 8 | 6 | | | | | 6 | 2 |
| $0.10 | 135 | 120 | 120 | 115 | | | | | 115 | 116 |
| $0.25 | 190 | 100 | 160 | 120 | | | | | 120 | 100 |
| $1.00 | 170 | 162 | 162 | 160 | | | | | 150 | 155 |
| $2.00 | 8 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 495 | 210 | 210 | 110 | | | | | 110 | 100 |
| $10.00 | 170 | 170 | 170 | 170 | | | | | 170 | 160 |
| $20.00 | 1720 | 1720 | 1560 | 1720 | | | | | 1720 | 1760 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2400 | 2400 | 2400 | 2400 | | | | | 2400 | 2400 |
| # Tills/Total $ | 0 200 | 0 | 0 | 0 | | | | | 0 | 0 |
| # Till Drops | 10u | 1 | 1 | TL | | | | | TL | TL |
| Cust. Recov. Cert. | 52 | 52 | 52 | 52 | | | | | 52 | 52 |
| P-Card | Y (N) | Y (N) | Y (N) | Y (N) | Y/N | Y/N | Y/N | Y/N | Y N | Y/N |
| # Tip Bags | 10u | 6 | 6 | TL | | | | | TL | TL |
| Comments: | | | | | | | | | |

| Report Store Operating Funds | |
|---|---|
| Signature: | $ Amount Entered: |

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

| DEPOSIT INFORMATION | |
|---|---|
| **Deposit Prep** | **Deposit to Bank** |
| Cash Controller | Taken By Cash Controller |
| Preparing Deposit: Liz | Date to Bank: N/A |
| Start Time: 8:40 | Time to Bank: |
| Deposit Bag #: 52169435511 | Deposit Bag #: |
| Deposit Witness: | Banking Witness: |
| Deposit $: 954.62 | Bank Validated $: N/A |
| Completion Time: | Bank Validation Time: |
| Change Order $: N/A | Change $ Received: |
| Comments: | Comments: |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.*

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

| PARTNER TILL AUDIT #2 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

| PARTNER TILL AUDIT #3 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

| PARTNER TIP DROP LOG | | | | |
|---|---|---|---|---|
| PARTNER # | INITIALS | DROP BAG #: | WITNESS (mandatory) | TIME: |
| KS2501 | RM | 52179453 | | 6:8 PM |
| KS2501 | RM | 52179452 | | 6:18 PM |
| | | | | |
| | | | | |

| PARTNER TIP REMOVAL (weekly) | | |
|---|---|---|
| PARTNER #: | | INITIALS: |
| CC WITNESS (mandatory): | | TIME: |
| DROP BAG #'S: | | |

*Witness on tip drop removals must be the scheduled cash controller

| DM VERIFICATION | |
|---|---|
| DM Signature: | Date Reviewed: |
| Comments: | |

DRB 04235

## CASH MANAGEMENT TROUBLESHOOTING

**ISSUE: Till is short opening fund when CC counts down drawer after final use.**
Possible Causes:
- Drop box funds were not pulled.
- Drop box swept and till drop made without realization that till would not be used again that day.
- Paid Out brought drawer below opening funds.
- Register partner dropped funds in wrong drop box.

Solution:
1. Verify drop box funds were pulled (do not mix funds from other Register ID's).
2. Calculate funds needed to bring till to opening fund (whole $ amount only) and remove that amount from change bank.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom]) on Comments section of Safe Count Log.*
4. The shortage in the change bank must be corrected when the deposit is prepared.

*NEXT DAY:*
1. Before beginning to prepare the deposit, to balance the change bank, review Comments section of the Safe Count Log from the previous day to determine which Register ID was associated with the change bank shortage.
2. Remove funds from the last logged till drop bag of that Register ID and place funds in the change bank to return it to the correct amount.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom]) on the Comments section of the Deposit Prep Log.*

**ISSUE: Unassigned till is over opening funds.**
Possible Causes:
- Drop box funds were not pulled the last time the till was closed.
- Till drop was made without realization that the till would not be used again that day.
- Funds were dropped from another till in this till's drop box.

Solution:
1. Using the cash scale in cash calculator mode return the till to opening fund.
2. Refer to the Till Drop Log to determine which partner was the last to use that Register ID.
3. Place extra funds in till drop bag and record Register ID (#, Top/Bottom), the final register partner's name, and "extra funds drop" on the till drop bag.
4. Record till drop bag in the correct Till Drop section per normal.

*NEXT DAY:*
1. When preparing the deposit combine the contents of the two drop bags before entering that partner's till funds at the MWS.

**ISSUE: Forgot to pull drop box funds and sales media before next register partner begins ringing transactions.**
Possible Cause: Drop box funds and sales media not pulled by CC before next register partner begins to ring transactions.
Solution:
1. As soon as possible, pull drop box funds and sales media and prepare a till drop per normal.
2. Make a note on the till drop bag that funds/sales media were pulled late.

**ISSUE: There are no drop box funds/sales media to pull and drop after register partner closes till.**
Possible Cause: Register partner rang very few transactions and received no 20's or sales media.
Solution:
1. Even though there are no funds or sales media to drop, prepare a till drop bag per normal, placing the Closing Register Receipt in the bag.
2. Record the till drop bag on the Till Drop Log under the appropriate Register ID (#, Top/Bottom) and secure the till drop bag in the safe.

**ISSUE: "undocumented till drop bag" Till drop bag in safe; not logged on Till Drop Log; no till assignment listed on MWS.**
Possible Causes:
- Till drop not recorded when a drawer overage was found and dropped.
- Change bank was over during safe count and overage was removed to balance safe.
- Funds were discovered FOH and were dropped without documentation.

Solution:
1. Look for any documentation on CML, or on inside bag (Register ID or Closing Register Receipt) to indicate source of funds.
2. If funds belong to an identified partner combine the contents of the two drop bags before entering that partner's till funds at the MWS.
   - If the partner had two till assignments, combine the contents of the two drop bags that are from the same Register ID before entering that partner's till funds at the MWS.
   NOTE: If the Register ID is unknown, combine the contents of the undocumented till drop bag to one of the identified partner's till drop bags before entering that partner's till funds at the MWS. This will create an overage in one of the partner's Register ID Drawer O/S and a shortage in that partner's other Register ID Drawer O/S. These two Drawer O/S should balance each other out.
3. If funds belong to a Register ID but no partner is identified, combine the contents of the undocumented till drop bag with the contents of the till drop bag of the final partner assigned to that Register ID before entering that partner's till funds at the MWS.
4. If funds can not be matched to a partner or Register ID, the funds will be added to the deposit total after all other till drop bags have been processed and accepted.
5. *After adjusting the deposit total to include the undocumented till drop bag funds make a note in the Deposit Prep section Comments box. Notify Sales Audit (Explain Over/Short to Sales Audit).*

**ISSUE: Consolidated till drop bag funds do not match MWS deposit total:**
Possible Cause:
- A data entry error was made when entering funds at the MWS during the recount process.
- A till assignment was not Accepted (Y) on the MWS deposit screen.
- An error was made when counting funds.

Solution:
1. Recount consolidated deposit funds using the cash scale in cash calculator mode.
2. Verify that all till assignments have been Accepted (Y) on the MWS deposit screen.
3. Adjust deposit total to match actual funds on hand and accept deposit.
4. *Make a note in the Deposit Prep section Comments box of the deposit adjustment amount. Notify Sales Audit (Explain Over/Short to Sales Audit).*

Confidential. For internal use only.    ©2009 Starbucks Coffee Company.   All rights reserved.

Week 3
Oct 18 - 24

**Cash Management Log Policies, Standards & Procedures**

The Cash Management Log must be completed each day.  Print legibly and complete in pen.
Store operating funds and tip funds must be secured at all times.

**Till Drop Procedure (Cash Controller):**
1. Record register partner's name, Register ID (#, Top/Bottom), date and CC initials on till drop bag.
2. Place funds from drop box, sales media from POS drawer and Closing Register Receipt in till drop bag.  Seal till drop bag.
3. Record register partner name, entire till drop bag #, CC initials and time on the matching Register ID section of the Till Drop Log.
4. Secure till drop bag in inner compartment of safe, behind door 2.

**Final Use Till Count Procedure (Cash Controller):**
1. Remove till, sales media from POS drawer, funds from drop box and Closing Register Receipt.
2. Count down combined funds from till and drop box using cash scale in cash calculator mode.
3. Remove funds in excess of opening fund amount, leaving opening fund amount in till.
4. Follow Till Drop Procedure to secure excess funds, sales media and closing register receipt.
5. Secure till with verified opening fund in POS drawer or safe.

**Safe Count Procedure (Cash Controller):**
The safe must not be left open and unattended.
The safe must not be opened or the time delay set during the first 30 minutes and the last 30 minutes of customer operations.
Only the Cash Controller may set and access the safe.
Complete and record an accurate physical "start" count when accepting the cash controller keys and an "end" count when passing the cash controller keys to the next cash controller or counting out at the end of day.
1. Record CC initials and start or end count time on the Safe Count Log.
2. Count and record change fund amount, opening till fund amounts, # of till drops, # of Customer Recovery certificates, PCard, and # of tip drops.
    NOTE: Lock Out Period Safes: When completing a safe count during the Lockout Period (3pm-8am) record "N/A" or "Locked Out" in the number of till and tip drop section of the safe count. All safe counts occurring outside of the lockout period (8am-3pm) must include an actual physical count of all till and tip drop bags.

**Deposit Log (Cash Controller):**
    NOTE: Procedures for preparing the deposit and transporting the deposit to the bank are located in the Store Operations manual section 4 Cash Control.
The deposit must be prepared and transported to the bank every day.
The deposit must be prepared after 8am and must be transported to the bank by 3pm.
The deposit must be taken inside the bank for processing if the bank is open.  The weekend depository box must only be used if the bank is closed.

**Deposit Prep Section Procedure:**
1. Record the start time and CC initials in the Deposit Prep section on the date the deposit is processed.
2. Record deposit $, deposit bag # and completion time.
3. **Deposit Witness** records their initials after confirming that the CC initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in the Deposit Prep section.
4. Secure sealed deposit bag in inner compartment of safe, behind door 2, if not immediately transported to bank.

**Deposit to Bank Section Procedure:**
1. Record CC name taking deposit to bank, date to bank, time to bank and deposit bag # in the Deposit to Bank section on the date the deposit is processed.
2. **Banking Witness** records their initials after confirming that the CC initials, date and time of the CC departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.
3. Record validated deposit amount and validated time on Deposit to Bank section and attach validated deposit slip after returning from the bank or when the deposit slip has been retrieved for deposits made through the weekend depository.

**Till Audit Procedure (Store Manager):**
A minimum of two random till audits must be performed each week.
1. Follow steps 1-4 of Final Use Till Count.
2. Record SM name, date, register partner's name and Register ID on Partner Till Audit Log. Over/short will be recorded when deposit is prepared.
3. Secure till with verified opening fund in POS drawer or safe.
4. Ensure over/short is recorded after deposit is prepared on following day.

**Report Store Operating Funds Procedure (Store Manager):**
The Store Operating Funds (change bank and till bank) must be physically verified and updated on the MWS each week.
1. From the MWS select "Manager Menu", "Daily Bookkeeping Menu", "Report Store Operating Funds"
2. F1 – to Count Change/Till Bank Funds.  Enter the amount of money actually in the Change and Till Bank in the two fields "Total Change Bank" and "Total Assigned/Unassigned Tills". Record the total on the Cash Management Log under "Report Store Operating Funds" and sign off.
3. Upon completion of entering the funds amounts press "F1" to Save and then "F7" to Quit.

**Tip Drop Procedure (all partners):**
Tip funds must be secured at all times.
1. Remove tip funds from plexi, place funds in a tip drop bag and seal tip drop bag.
2. Record date on tip drop bag.
3. Record partner #, initials, and entire tip drop bag # on the Tip Drop Log.
4. Secure tip drop bag in inner compartment of safe, behind door 2.
5. Witness records their initials and time after verifying the tips have been secured in the safe.

**Tip Drop Removal Procedure**
1. Remove tip drop bags from inner compartment of safe (cash controller).
2. Record entire tip drop bag # for each tip drop bag on Partner Tip Removal Log.
3. Record CC initials as Witness and time.
4. Transfer tip drop bags to partner processing tips.
5. Partner receiving tip drop bags records partner # and initials after verifying tip drop bag #'s.

**Accountability and Duty to Report**
Failure to comply with cash management log policy endangers partner safety. Acts in violation or omissions of policy are grounds for disciplinary action up to and including termination. Uncorrected or continuing violations must be reported to management, your local Partner Resources generalist or the Standards of Business Conduct Helpline at 800/611-7792 (866/614-0760 for French-speaking partners).

DRB 04237

# Cash Management Log

## STORE COMMUNICATIONS

DAY - _Monday_      DATE - _10 | 18 | 10_

### REGISTER 1 TOP    TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Arthur | 6146473 | EMT | 11:40 |
| Gaby | 0614646S | GT | 4:41 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM    TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Liz | 0646467 | GT | 4:41 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP    TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Andrea | 61640464 | EMT | 1:30 |
| D | 06146461 | DP | 1.05 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM    TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Dayson | 61464474 | EMT | 1:30 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP    TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM    TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP    TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM    TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 04238

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $ 1992.04

DATE 10/16

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

117026521

DRB 04239



DRB 04240

P-15
NY-10
Q-200
5-1000 /1235 DAY- Monday   DATE- 10 / 18 / 10

# Cash Management Log

## SAFE COUNT

| SAFE COUNT | OPEN: Arthur | | MID 1: UZ | | MID 2: Gaby | | MID 3: | | CLOSE- | |
|---|---|---|---|---|---|---|---|---|---|---|
| | START | END | START | END | START | END | START | END | START | END |
| TIME | 6am | 7:59p | 8:00 | 130 | 1:30 | 4:40 | | | 4:52 | 11:72 |
| $0.01 | 8 | 8 | 8 | 19 | 18 | 18 | | | 618 | 71 |
| $0.05 | 2 | 2 | 2 | 48 | 8 | 14 | | | 814 | 14 |
| $0.10 | 115 | 115 | 115 | 85 | 85 | 80 | | | 80 | 875 |
| $0.25 | 100 | 100 | 100 | 250 | 250 | 240 | | | 240 | 230 |
| $1.00 | 155 | 155 | 155 | 154 | 154 | 133 | | | 133 | 134 |
| $2.00 | 0 | 0 | 8 | 0 | 0 | 0 | | | 0 | 0 |
| $5.00 | 100 | 100 | 100 | 1025 | 1025 | 855 | | | 855 | 860 |
| $10.00 | 160 | 160 | 160 | 70 | 70 | 60 | | | 60 | 70 |
| $20.00 | 1760 | 1760 | 1760 | 780 | 780 | 1000 | | | 1000 | 1600 |
| OTHER $'s | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| Total Change Fund | 2000 | 2400 | 2400 | 2400 | 2400 | 2400 | | | 2400 | 2400 |
| # Tills/Total $ | 9000 | 0 | 0 | 0 | 100.200 | | | | 0 | 10,200 |
| # Till Drops | | | 10u | 3 | | TL | | | TL | TL |
| Cust. Recov. Cert. | 52 | 55 | 52 | 52 | | TL | | | 52 | 52 |
| P-Card | Y/N | Y N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | | | 10u | 0 | | TL | | | TL | TL |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | UZ | Taken By Cash Controller: | UZ |
| Start Time: | 10:45 | Date to Bank: | 10/14 |
| Deposit Bag #: | 117020521 | Time to Bank: | |
| Deposit Witness: | | Deposit Bag #: | 117020521 |
| Deposit $: | 1492.64 | Banking Witness: | |
| Completion Time: | 11:00 | Bank Validated $: | A92.64 |
| Change Order $: | 1235 | Bank Validation Time: | |
| Comments: | | Change $ Received: | 1235 |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

PARTNER #: 1053086   INITIALS: UK

CC WITNESS (mandatory): GP   TIME: 1p

DROP BAG #'S:
521794852   444 174
44417167
44417169
44417173
44417168
521794853
44417167

*Witness on tip drop removals must be the scheduled cash controller

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
| Comments: | |

DRB 04241

# Cash Management Log

## STORE COMMUNICATIONS

DAY -                          DATE -

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Arthur | 6489 | BR | 2:17 |
| A | 06196457 | DP | 11:11 |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Liz | 6196495 | BMT | 4:15 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Ruben | 6489 | BR | 2:17 |
| Kamran | 06196489 | DP | 7:05 |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Andre | 6491 | BR | 2:17 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 04242

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $_____

DATE: _____
DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

125693678

DRB 04243



# Cash Management Log

*handwritten: 2:42 - Austin, 11. Anter*

DAY- *Tuesday*   DATE - *10/19/10*

## SAFE COUNT

| NAME | OPEN- *Blatte* | | MID 1: | | MID 2: *M3* | | MID 3: | | CLOSE- *D* | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 4:53 | | | | 4:20 | 4:20 | | | 4:30 | 11:12 |
| $0.01 | 17 | :7 | | | 17 | 13 | | | $13 | $12 |
| $0.05 | 14 | 14 | | | 14 | 10 | | | $10 | $8 |
| $0.10 | 75 | 75 | | | 75 | 55 | | | $55 | $45 |
| $0.25 | 230 | 230 | | | 230 | 160 | | | $160 | $140 |
| $1.00 | 134 | 104 | 124 | | 104 | 117 | | | $117 | $150 |
| $2.00 | | - | | | 70 | 70 | | | 70 | 90 |
| $5.00 | 260 | 670 | 411 | | 670 | 475 | | | $635 | $705 |
| $10.00 | M70 | 70 | | | 70 | 70 | | | $90 | $120 |
| $20.00 | 1600 | 1200 | 1800 | | 1200 | 1260 | | | $260 | $500 |
| OTHER $'s | | | | | | 8 | | | $0 | $0 |
| Total Change Fund | 2400 | 2780 | | | 2580 | 2500 | | | $2380 | $2780 |
| # Tills/Total $ | 4 @ 200 | — | | | 0 | 0 | | | 0 | 4@200 |
| # Till Drops | 0 | 0 | | | 1041 | 1041 | | | TC | TC |
| Cust. Recov. Cert. | 42 54 | 54 | | | 54 | 54 | | | 54 | 54 |
| P-Card | X/N | Q/N | Y / N | Y / N | Y/N | M/N | Y / N | Y / N | Q/N | Q/N |
| # Tip Bags | | | | | 1041 | 1041 | | | TC | TC |
| Comments: | I Put 20 in someones Till | | | | 1041 | 1041 | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | *Bkle n* | Taken By Cash Controller: | *Bkle n* |
| Start Time: | 11.15am | Date to Bank: | 10/19/10 |
| Deposit Bag #: | 1256936780 | Time to Bank: | 11:31 |
| Deposit Witness: | X | Deposit Bag #: | 1256936780 |
| Deposit $: | 2272.59 | Banking Witness: | ✓ |
| Completion Time: | 11.40 | Bank Validated $: | |
| Change Order $: | | Bank Validation Time: | |
| Comments: | | Change $ Received: | |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | - |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1453614 | Ou | 591 770 - | BO | 11 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 04245

# Cash Management Log

## STORE COMMUNICATIONS

DAY - *Sunday*     DATE - 10/24/10

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| ~~Brent~~ Dave | 6146405 | BR | 10.08 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Omar | 6146403 | BR | 4:26 |
| Fred | 6146901 | BR | 11:14 |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 04246

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL# 2,395.73

DATE 10/24

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

1170265 16

DRB 04247



TO REORDER
CALL 1-888-750-4545
AND REFERENCE
ORDER #ZZN54431

TOTAL ITEMS

CHECKS AND OTHER ITEMS ARE RECEIVED FOR DEPOSIT SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE OR ANY APPLICABLE COLLECTION AGREEMENT. DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL.

DEPOSIT TICKET

STARBUCKS COFFEE COMPANY
STORE #3421
WEST 23RD & 8TH

⑈3421⑈ ⑆608100001⑆081 25 14601⑈

# Cash Management Log

DAY- _Sunday_ DATE- _10/24/10_

## SAFE COUNT

CLOSE - _Brett_

| NAME | OPEN: | | MID 1: | | MID 2: | | MID 3: | | CLOSE | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | | | | | | | | | 4:09 | 11:47 |
| $0.01 | | | | | | | | | 26 | 24 |
| $0.05 | | | | | | | | | 22 | 18 |
| $0.10 | | | | | | | | | 295 | 275 |
| $0.25 | | | | | | | | | 450 | 410 |
| $1.00 | | | | | | | | | 117 | 118 |
| $2.00 | | | | | | | | | 0 | 0 |
| $5.00 | | | | | | | | | 370 | 5 |
| $10.00 | | | | | | | | | 220 | 210 |
| $20.00 | | | | | | | | | 900 | 1340 |
| OTHER $'s | | | | | | | | | 0 | 0 |
| Total Change Fund | | | | | | | | | 2400 | 2400 |
| # Tills/Total $ | | | | | | | | | 0 | 1800 |
| # Till Drops | | | | | | | | | # Lock | 1 Lock |
| Cust. Recov. Cert. | | | | | | | | | 52 | 52 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | | | | | | | | | Lock | Lock |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | UZ | Taken By Cash Controller: | 113 |
| Start Time: | 11:30 | Date to Bank: | 10/25 |
| | | Time to Bank: | |
| Deposit Bag #: | 117020516 | Deposit Bag #: | 117020516 |
| Deposit Witness: | [signature] | Banking Witness: | [signature] |
| Deposit $: | 9375.73 | Bank Validated $: | 9375.73 |
| Completion Time: | 11:45 | Bank Validation Time: | |
| Change Order $: | NA | Change $ Received: | NA |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| 1697387 | BF | 52179461 | [signature] | 9:08 |
| " | BF | 52179460 | [signature] | 9:08 |
| " | BF | 52179462 | [signature] | 9:08 |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 04249

# Cash Management Log

## STORE COMMUNICATIONS

DAY - Wednesday                 DATE - 10/20/10

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Arthur | 6453 | AM | 1:03 |
| Gaby | 0614647 | GT | 11:00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Blake | 0614457 | GT | 3:36 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Andres | 6455 | AM | 1:53 |
| Liz | 0614651 | GT | 3:47 |
| Dario | 0614644a | GT | 9:13 |
|  |  |  |  |
|  |  |  |  |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

DRB 04250

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $------------

DO NOT DISCARD UPON REMOVAL           DATE:------------
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

1 1 7 0 2 6 5 2 0

DRB 04251





DRB 04253

# Cash Management Log

DAY- _Wednesday_  DATE- _10/20/10_

## SAFE COUNT

| NAME | OPEN: _Mike_ | | MID 1: | | MID 2: | | MID 3: | | CLOSE _Gaby_ | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6:20 | 3:15 | | | | | | | 3:25 | 11:05 |
| $0.01 | 12 | 11 | | | | | | | 10 | 8 |
| $0.05 | 8 | 4 | | | | | | | 4 | 0 |
| $0.10 | 45 | 45 | | | | | | | 45 | 35 |
| $0.25 | 140 | 90 | | | | | | | 90 | 50 |
| $1.00 | 150 | 133 | | | | | | | 133 | 140 |
| $2.00 | | | | | | | | | 0 | 0 |
| $5.00 | 405 | 420 | 420 | | | | | | 420 | 230 |
| $10.00 | 120 | 130 | 200 | | | | | | 130 | 170 |
| $20.00 | 1500 | 1460 | | | | | | | 1460 | 1560 |
| OTHER $'s | | 100 | | | | | | | 10,100 | 10,100 |
| Total Change Fund | 2330 | 2393.4 | | | | | | | 2396 | 2393 |
| # Tills/Total $ | 40,200 | 0 | | | | | | | 0 | 40,200 |
| # Till Drops | 0 | 0 | | | | | | | TC | TC |
| Cust. Recov. Cert. | 52 | 54 | | | | | | | 54 | 54 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | | | | | | | | | 7C | 7C |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | _Blake_ | Taken By Cash Controller: | |
| | | Date to Bank: | |
| Start Time: | 11:50 | Time to Bank: | |
| Deposit Bag #: | 117026520009 | Deposit Bag #: | |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | | Bank Validated $: | |
| Completion Time: | | Bank Validation Time: | |
| Change Order $: | | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| 155200 | DM | TB52179455 | GT | 4:00 |
| 652501 | DM | TB52179456 | GT | 4:00 |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 04254

# Cash Management Log

## STORE COMMUNICATIONS

DAY - _Thursday_          DATE - _10/21/10_

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Arthur | 614 6443 | RMT | 1:25 |
| Blake | 6146435 | BR | 10:19 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Liz | 6146441 | RMT | 2:45 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Glen | 6146445 | RMT | 11:40 |
| Kamran | 6146437 | BR | 4:53 |
| Brett | 6146431 | BR | 11:06 |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Dario | 6146489 | BR | 4:17 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

DRB 04255

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $ 24 00 76

DATE: 10 21

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT
DO NOT DISCARD UPON REMOVAL

117026519

DRB 04256





DRB 04258

# Cash Management Log

N - 20    500 - 1000
D - 100   1380
Q - 200

DAY- _Thursday_   DATE - _10 / 21 / 10_

## SAFE COUNT

| NAME | OPEN: 112 | | MID 1: | | MID 2: | | MID 3: | | CLOSE: Brett | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 7:00 | 7:45 | | | | | | | 4:15 | 11:17 |
| $0.01 | 9 | 12 | | | | | | | 12 | 11 |
| $0.05 | 8 | 10 | | | | | | | 10 | 6 |
| $0.10 | 25 | 90 | | | | | | | 90 | 90 |
| $0.25 | 60 | 150 | | | | | | | 150 | 160 |
| $1.00 | 146 | 176 | | | | | | | 138 | 138 |
| $2.00 | 0 | 0 | | | | | | | 0 | 0 |
| $5.00 | 730 | 1140 | | | | | | | 1140 | 1075 |
| $10.00 | 70 | 90 | | | | | | | 90 | 60 |
| $20.00 | 660 | 940 | | | | | | | 740 | 860 |
| OTHER $'s | 1-100 | 0 | | | | | | | 0 | 0 |
| Total Change Fund | 9243 | 2400 | | | | | | | 2400 | 2400 |
| # Tills/Total $ | 10700 | 0 | | | | | | | 0 | 0 |
| # Till Drops | | 3 | | | | | | | Lock | Lock |
| Cust. Recov. Cert. | 54 | 54 | | | | | | | 54 | 54 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | Lock | 3 | | | | | | | TL | TL |
| Comments: | 17$ from depo | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

_Attach validated deposit slip/courier slip and deposit bag receipt to this sheet_

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | 112 | Taken By Cash Controller: | 112 |
| Start Time: | 10:50 | Date to Bank: | 10/21 |
| Deposit Bag #: | H7026514 | Time to Bank: | 11:35 |
| | | Deposit Bag #: | H7026519 |
| Deposit Witness: | Danennybern | Banking Witness: | Danennybern |
| Deposit $: | 2400.96 | Bank Validated $: | 2400.78 |
| Completion Time: | 11:10 | Bank Validation Time: | 11:35 |
| Change Order $: | 1380 | Change $ Received: | 1380 |
| Comments: took out 87 to add to safe | | Comments: | |

---

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | 112 | Store Manager: | | Store Manager: | |
| Date: | 10/21 | Date: | | Date: | |
| Partner Name: | Glen | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | -4.45 | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

DRB 04259

# Cash Management Log

## STORE COMMUNICATIONS

DAY - Friday          DATE - 10/22/10

D: the Ice Machin. Shot Ice at me 20 min
before close. (called it in and turned it off
(Breaker 33/35 on the fuse box) but you'll have
to call and upgrade it to emergency. WO#9535325
Plus theres a thing on the fridge catching the water
from the AC that needs emptying. Yay.

Blake: Fred & I couldn't punch - no mgr. Aut. Code.

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Andrea | 10146474 | KMH | 1:45 |
| Di Dejvan | 6146425 | BR | 6:33 |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Britt | 6146415 | BR | 12:07 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Glen | 10146433 | KMH | 12:15 |
| Gaby | 6146923 | BR | 6:30 |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| LJ | 10146427 | KMH | 3:55 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 04260

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $ 2491.73

DATE: 10/22
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

DO NOT DISCARD UPON REMOVAL

117026517

DRB 04261



DRB 04262

# Cash Management Log

P- 250
Q- 500 /905
N- 30 /905

DAY- _Friday_    DATE- _10/22/10_

## SAFE COUNT

| NAME | OPEN: | | MID 1: | | MID 2: | | MID 3: | | CLOSE: Brett | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:06 | 10:40 | 11:00 | 3:50 | | | | | 9:06 | 12:01 |
| $0.01 | 11 | 11 | | 56 | | | | | 33 | 31 |
| $0.05 | 6 | 6 | | 24 | | | | | 34 | 32 |
| $0.10 | 90 | 90 | 90 | 320 | | | | | 320 | 315 |
| $0.25 | 160 | 160 | 160 | 600 | | | | | 600 | 550 |
| $1.00 | 138 | 138 | 140 | 176 | | | | | 178 | 177 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 1075 | 955 | 0 | 975 | | | | | 975 | 955 |
| $10.00 | 60 | 100 | 60 | 80 | | | | | 80 | 100 |
| $20.00 | 860 | 880 | 760 | 0 | | | | | 180 | 240 |
| OTHER $'s | 0 | 0 | 100 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2400 | 2400 | 9400 | 24 | | | | | 2400 | 2400 |
| # Tills/Total $ | 4/0200 | 0 | 0 | | | | | | 0 | 450 |
| # Till Drops | TL | 0 | 0 | 10M | | | | | Lock | Lock |
| Cust. Recov. Cert. | 54 | 54 | 54 | 54 | | | | | 54 | 54 |
| P-Card | N/N | N/N | N/N | N/N | Y/N | Y/N | Y/N | Y/N | N/N | Y/N |
| # Tip Bags | TL | 5 | 6 | 10M | | | | | Lock | Lock |
| Comments: | | | | | | | | | | |

### Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

**Attach validated deposit slip/courier slip and deposit bag receipt to this sheet**

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller | UZ | Taken By Cash Controller | UZ |
| Preparing Deposit: | | Date to Bank: | 10/22 |
| Start Time: | 12:25 | Time to Bank: | 1:00 |
| Deposit Bag #: | 117020517 | Deposit Bag #: | 117020517 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | 2491.93 | Bank Validated $: | 2491.93 |
| Completion Time: | 12:50 | Bank Validation Time: | 1:00 |
| Change Order $: | 805 | Change $ Received: | 805 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

### PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1196267 | DP | 52179157 | DP AM | 8:40 |
| 1196267 | DP | 52179158 | DP AM | 8:40 |

### PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

### DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Witness on tip drop removals must be the scheduled cash controller

DRB 04263

# Cash Management Log

## STORE COMMUNICATIONS

DAY - Saturday          DATE - 10/23

Ice machine off again (breaker 33-35)

※ Someone skipped a page, dorcared to the empty one

| REGISTER 1 TOP | | | TILL DROP LOG |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Kamran | 6146419 | BR | 6:24 |
| Dano | 6146409 | BR | 11:18 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Graby | 6146413 | BL | 6:32 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| P | 0614647 | PI | 1.07 |
| Brott | 6146409 | BR | 12:14 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Graby (am) | 6146421 | BR | 6:28 |
| Dejean | 6146411 | BR | 6:51 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 04264

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $ 2638.89

DATE: 10/03/10

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

117026518

DRB 04265



STARBUCKS COFFEE COMPANY
STORE #3421
WEST 23RD & 8TH

CAPITAL ONE BANK

TO REORDER
CALL 1-888-750-4545
AND REFERENCE
ORDER #ZZN54431

DEPOSIT TICKET



BC #0844
RT# 021407912
OCT 2 8 2010
FRB # 5269
BC # 0844
T-016
0844

DRB 04267

1

# Deposit Report
### West 23rd and 8th -

**Business Date: 10/23/2010**

**Deposit**

Elizabeth Taillie

**Printed on 10/23/2010 11:56:38 AM**

| ID | Name | State | Current Balance | Open Time |
|----|------|-------|-----------------|-----------|
| 187 | Deposit | Finalized | 2638.89 | 10/23/2010 11:47:20 AM |

**Reference**

| Receptacle | Item | Amount | Reason |
|------------|------|--------|--------|
| 176 - Starting Till | Cash | 551.84 | |
| 177 - Starting Till | Cash | 40.36 | |
| 178 - Starting Till | Cash | 1076.58 | |
| 180 - Starting Till | Cash | 338.55 | |
| 181 - Starting Till | Cash | 146.50 | |
| 182 - Starting Till | Cash | 485.06 | |

DRB 04268

# Cash Management Log

DAY- *SA*    DATE - *10,25,10*

## SAFE COUNT

| NAME | OPEN: ☐ $ | | MID 1: | | MID 2: | | MID 3: | | CLOSE: Brett | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:30 | 1:33 | | | | | | | 6:10 | 12:20 |
| $0.01 | $31 | $31 | | | | | | | 31 | 26 |
| $0.05 | $32 | $32 | | | | | | | 32 | 22 |
| $0.10 | $315 | $315 | | | | | | | 315 | 295 |
| $0.25 | $550 | $550 | | | | | | | 550 | 450 |
| $1.00 | $177 | $162 | | | | | | | 162 | 117 |
| $2.00 | $0 | $0 | | | | | | | 0 | 0 |
| $5.00 | $955 | $760 | | | | | | | 760 | 370 |
| $10.00 | $100 | $170 | | | | | | | 170 | 220 |
| $20.00 | $240 | $360 | | | | | | | 380 | 900 |
| OTHER $'s | $0000 | $80 | | | | | | | 0 | 0 |
| Total Change Fund | $2400 | $2400 | | | | | | | 2400 | 2400 |
| # Tills/Total $ | 4 @ 200 | 0 | | | | | | | 0 | 4 @ 200 |
| # Till Drops | TL | | | | | | | | TL | TL |
| Cust. Recov. Cert. | 54 | 54 | | | | | | | 54 | 54 |
| P-Card | ☒/N | ☒/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | ☒/N | ☒/N |
| # Tip Bags | TL | 10 | | | | | | | TL | TL |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | D | Taken By Cash Controller: | [signature] |
| Start Time: | 11:38 pm | Date to Bank: | 10/25/10 |
| Deposit Bag #: | 11702651 8 | Time to Bank: | 12:39 pm |
| Deposit Witness: | | Deposit Bag #: | 11702651 8 |
| Deposit $: | $2658.89 | Banking Witness: | [signature] |
| Completion Time: | 12:08 pm | Bank Validated $: | $2658.890 |
| Change Order $: | 0 | Bank Validation Time: | 12:31 pm |
| Comments: | | Change $ Received: | 0 |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

DRB 04269

CASH MANAGEMENT TROUBLESHOOTING

**ISSUE: Till is short opening fund when CC counts down drawer after final use.**
Possible Causes:
- Drop box funds were not pulled.
- Drop box swept and till drop made without realization that till would not be used again that day.
- Paid Out brought drawer below opening funds.
- Register partner dropped funds in wrong drop box.

Solution:
1. Verify drop box funds were pulled (do not mix funds from other Register ID's).
2. Calculate funds needed to bring till to opening fund (whole $ amount only) and remove that amount from change bank.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom]) on Comments section of Safe Count Log.*
4. The shortage in the change bank must be corrected when the deposit is prepared.

*NEXT DAY:*
1. Before beginning to prepare the deposit, to balance the change bank, review Comments section of the Safe Count Log from the previous day to determine which Register ID was associated with the change bank shortage.
2. Remove funds from the last logged till drop bag of that Register ID and place funds in the change bank to return it to the correct amount.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom]) on the Comments section of the Deposit Prep Log.*

**ISSUE: Unassigned till is over opening funds.**
Possible Causes:
- Drop box funds were not pulled the last time the till was closed.
- Till drop was made without realization that the till would not be used again that day.
- Funds were dropped from another till in this till's drop box.

Solution:
1. Using the cash scale in cash calculator mode return the till to opening fund.
2. Refer to the Till Drop Log to determine which partner was the last to use that Register ID.
3. Place extra funds in till drop bag and record Register ID (#, Top/Bottom), the final register partner's name, and "extra funds drop" on the till drop bag.
4. Record till drop bag in the correct Till Drop section per normal.

*NEXT DAY:*
1. When preparing the deposit combine the contents of the two drop bags before entering that partner's till funds at the MWS.

**ISSUE: Forgot to pull drop box funds and sales media before next register partner begins ringing transactions.**
Possible Cause: Drop box funds and sales media not pulled by CC before next register partner begins to ring transactions.
Solution:
1. As soon as possible, pull drop box funds and sales media and prepare a till drop per normal.
2. Make a note on the till drop bag that funds/sales media were pulled late.

**ISSUE: There are no drop box funds/sales media to pull and drop after register partner closes till.**
Possible Cause: Register partner rang very few transactions and received no 20's or sales media.
Solution:
1. Even though there are no funds or sales media to drop, prepare a till drop bag per normal, placing the Closing Register Receipt in the bag.
2. Record the till drop bag on the Till Drop Log under the appropriate Register ID (#, Top/Bottom) and secure the till drop bag in the safe.

**ISSUE: "undocumented till drop bag" Till drop bag in safe; not logged on Till Drop Log; no till assignment listed on MWS.**
Possible Causes:
- Till drop not recorded when a drawer overage was found and dropped.
- Change bank was over during safe count and overage was removed to balance safe.
- Funds were discovered FOH and were dropped without documentation.

Solution:
1. Look for any documentation on CML, or inside bag (Register ID or Closing Register Receipt) to indicate source of funds.
2. If funds belong to an identified partner combine the contents of the two drop bags before entering that partner's till funds at the MWS.
   - If the partner had two till assignments, combine the contents of the two drop bags that are from the same Register ID before entering that partner's till funds at the MWS.
   NOTE: If the Register ID is unknown, combine the contents of the undocumented till drop bag to one of the identified partner's till drop bags before entering that partner's till funds at the MWS. This will create an overage in one of the partner's Register ID Drawer O/S and a shortage in the partner's other Register ID Drawer O/S. These two Drawer O/S should balance each other out.
3. If funds belong to a Register ID but no partner is identified, combine the contents of the till drop bag with the contents of the till drop bag of the final partner assigned to that Register ID before entering that partner's till funds at the MWS.
4. If funds can not be matched to a partner or Register ID, the funds will be added to the deposit total after all other till drop bags have been processed and accepted.
5. *After adjusting the deposit total to include the undocumented till drop bag funds make a note in the Deposit Prep section Comments box. Notify Sales Audit (Explain Over/Short to Sales Audit).*

**ISSUE: Consolidated till drop bag funds do not match MWS deposit total:**
Possible Cause:
- A data entry error was made when entering funds at the MWS during the recount process.
- A till assignment was not Accepted (Y) on the MWS deposit screen.
- An error was made when counting funds.

Solution:
1. Recount consolidated deposit funds using the cash scale in cash calculator mode.
2. Verify that all till assignments have been Accepted (Y) on the MWS deposit screen.
3. Adjust deposit total to match actual funds on hand and accept deposit.
4. *Make a note in the Deposit Prep section Comments box of the deposit adjustment amount. Notify Sales Audit (Explain Over/Short to Sales Audit).*

Confidential. For internal use only.    ©2009 Starbucks Coffee Company.   All rights reserved.

Week 4
Oct 25 - 31

## Cash Management Log Policies, Standards & Procedures

The Cash Management Log must be completed each day.  Print legibly and complete in pen.
Store operating funds and tip funds must be secured at all times.

### Till Drop Procedure (Cash Controller):
1. Record register partner's name, Register ID (#, Top/Bottom), date and CC initials on till drop bag.
2. Place funds from drop box, sales media from POS drawer and Closing Register Receipt in till drop bag.  Seal till drop bag.
3. Record register partner name, entire till drop bag #, CC initials and time on the matching Register ID section of the Till Drop Log.
4. Secure till drop bag in inner compartment of safe, behind door 2.

### Final Use Till Count Procedure (Cash Controller):
1. Remove till, sales media from POS drawer, funds from drop box and Closing Register Receipt.
2. Count down combined funds from till and drop box using cash scale in cash calculator mode.
3. Remove funds in excess of opening fund amount, leaving opening fund amount in till.
4. Follow Till Drop Procedure to secure excess funds, sales media and closing register receipt.
5. Secure till with verified opening fund in POS drawer or safe.

### Safe Count Procedure (Cash Controller):
The safe must not be left open and unattended.
The safe must not be opened or the time delay set during the first 30 minutes and the last 30 minutes of customer operations.
Only the Cash Controller may set and access the safe.
Complete and record an accurate physical "start" count when accepting the cash controller keys and an "end" count when passing the cash controller keys to the next cash controller or counting out at the end of day.
1. Record CC initials and start or end count time on the Safe Count Log.
2. Count and record change fund amount, opening till fund amounts, # of till drops, # of Customer Recovery certificates, PCard, and # of tip drops.
   NOTE: Lock Out Period Safes: When completing a safe count during the Lockout Period (3pm-8am) record "N/A" or "Locked Out" in the number of till and tip drop section of the safe count. All safe counts occurring outside of the lockout period (8am-3pm) must include an actual physical count of all till and tip drop bags.

### Deposit Log (Cash Controller):
   NOTE: Procedures for preparing the deposit and transporting the deposit to the bank are located in the Store Operations manual section 4 Cash Control.
The deposit must be prepared and transported to the bank every day.
The deposit must be prepared after 8am and must be transported to the bank by 3pm.
The deposit must be taken inside the bank for processing if the bank is open. The weekend depository box must only be used if the bank is closed.

### Deposit Prep Section Procedure:
1. Record the start time and CC initials in the Deposit Prep section on the date the deposit is processed.
2. Record deposit $, deposit bag # and completion time.
3. **Deposit Witness** records their initials after confirming that the CC initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in the Deposit Prep section.
4. Secure sealed deposit bag in inner compartment of safe, behind door 2, if not immediately transported to bank.

### Deposit to Bank Section Procedure:
1. Record CC name taking deposit to bank, date to bank, time to bank and deposit bag # in the Deposit to Bank section on the date the deposit is processed.
2. **Banking Witness** records their initials after confirming that the CC initials, date and time of the CC departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.
3. Record validated deposit amount and validated time on Deposit to Bank section and attach validated deposit slip after returning from the bank or when the deposit slip has been retrieved for deposits made through the weekend depository.

### Till Audit Procedure (Store Manager):
A minimum of two random till audits must be performed each week.
1. Follow steps 1-4 of Final Use Till Count.
2. Record SM name, date, register partner's name and Register ID on Partner Till Audit Log. Over/short will be recorded when deposit is prepared.
3. Secure till with verified opening fund in POS drawer or safe.
4. Ensure over/short is recorded after deposit is prepared on following day.

### Report Store Operating Funds Procedure (Store Manager):
The Store Operating Funds (change bank and till bank) must be physically verified and updated on the MWS each week.
1. From the MWS select "Manager Menu", "Daily Bookkeeping Menu", "Report Store Operating Funds"
2. F1 – to Count Change/Till Bank Funds.  Enter the amount of money actually in the Change and Till Bank in the two fields "Total Change Bank" and "Total Assigned/Unassigned Tills". Record the total on the Cash Management Log under "Report Store Operating Funds" and sign off.
3. Upon completion of entering the funds amounts press "F1" to Save and then "F7" to Quit.

### Tip Drop Procedure (all partners):
Tip funds must be secured at all times.
1. Remove tip funds from plexi, place funds in a tip drop bag and seal tip drop bag.
2. Record date on tip drop bag.
3. Record partner #, initials, and entire tip drop bag # on the Tip Drop Log.
4. Secure tip drop bag in inner compartment of safe, behind door 2.
5. Witness records their initials and time after verifying the tips have been secured in the safe.

### Tip Drop Removal Procedure
1. Remove tip drop bags from inner compartment of safe (cash controller).
2. Record entire tip drop bag # for each tip drop bag on Partner Tip Removal Log.
3. Record CC initials as Witness and time.
4. Transfer tip drop bags to partner processing tips.
5. Partner receiving tip drop bags records partner # and initials after verifying tip drop bag #'s.

### Accountability and Duty to Report
Failure to comply with cash management log policy endangers partner safety. Acts in violation or omissions of policy are grounds for disciplinary action up to and including termination. Uncorrected or continuing violations must be reported to management, your local Partner Resources generalist or the Standards of Business Conduct Helpline at 800/611-7792 (866/614-0760 for French-speaking partners).

**Cash Management Log**

## STORE COMMUNICATIONS

DAY - *Monday*          DATE - 10/25/10

2 Bottom was 50# Short. No one used it, but I know change was made from it. Whoever does the deposit should find the $$. I'm just going to take it from fred's drawer. I'm assuming Dario's 2nd picked up the extra.

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Arthur | 0146345 | BM | 11:15 |
| Omar | 06146377 | DP | 6:03 |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Liz | 10146387 | BM | 2:45 |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Andrea | 6146345 | BM | 7:15 |
| Savon | 6146371 | BM | 2:45 |
| Dario | 06146381 | DP | 11:17 |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

DRB 04272

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $ 15722.44

DATE: 10.25

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

11 7026515

DRB 04273



DRB 04274

# Cash Management Log

DAY- *Monday*   DATE- 10 / 25 / 10

## SAFE COUNT

| NAME | OPEN: Arthur | | MID 1: U2 | | MID 2: | | MID 3: | | CLOSE: | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6am | 2:55a | 9:15 | 3:30 | | | | | 3:42 | 11:15 |
| $0.01 | 24 | 24 | 24 | 14 | | | | | 18 | 16 |
| $0.05 | 18 | 18 | 18 | 12 | | | | | 12 | 10 |
| $0.10 | 275 | 275 | 275 | 225 | | | | | 235 | 235 |
| $0.25 | 410 | 410 | 410 | 360 | | | | | 360 | 340 |
| $1.00 | 158 | 158 | 116 | 130 | | | | | 180 | 114 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 5 | 5 | 5 | 1335 | | | | | 1335 | 1335 |
| $10.00 | 210 | 210 | 210 | 90 | | | | | 90 | 110 |
| $20.00 | 1340 | 1340 | 340 | 220 | | | | | 220 | 240 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change/Fund | 2000 | 2000 | 2400 | 2400 | | | | | 2400 | 2400 |
| # Tills/Total $ | 4/207/195 | 0 | 0 | 0 | | | | | 0 | 4,0200 |
| # Till Drops | 44 | 44 | 100 | 100 | | | | | TL | TL |
| Cust. Recov. Cert. | 54 | 54 | 54 | 54 | | | | | 54 | 52 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 64ft | 60 | 100 | 100 | | | | | TL | TL |
| Comments: | 2 tills was $5 short from last | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Cash Controller | | Taken By Cash Controller | U2 |
|---|---|---|---|
| Preparing Deposit: | U2 | Date to Bank: | 10/25 |
| Start Time: | 12:05 | Time to Bank: | 2:00 |
| Deposit Bag #: | 117021515 | Deposit Bag #: | 117021515 |
| | | Sealing Witness: | |
| Deposit $: | 15733.94 | Bank Validated $: | 15733.94 |
| Completion Time: | 1:15 | Bank Validation Time: | 2:00 |
| Change Order $: | 1500 | Change $ Received: | 1500 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

*Sealing Witness confirms that cc confirms, time and sealed cc departure to Bank Entrusted Bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 78970 | JM | 52179463 | SG | 9:17 |
| | JM | 52179464 | SG | 9:17 |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | 65606 | INITIALS: | PM |
|---|---|---|---|
| CC WITNESS (mandatory) | JM | TIME: | 12pm |

DROP BAG #S:
52179457   52179459
52179458
52179461
52179455
52179460
52179458
52179458
52179461

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Witness on tip drop removals must be the scheduled cash controller

DRB 04275

# Cash Management Log

## STORE COMMUNICATIONS

DAY - Tuesday          DATE - 10/26/10

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Andrea | 06146393 | GH | 1:52 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Kamran | 06146379 | GH | 4:11 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Dajuan | 06146377 | DP | 8:55 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Andrea | 06146383 | GH | 1:33 |
| Dario | 06146369 | DP | 11:10 |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

DRB 04276

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL# 2 0 5 4 5 6

DATE: 10/26/2010

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

117026514

DRB 04277





T-016
RT# 021407912          BC#0844
0
1          OCT 2 6 2010          0
6                              8
FRB # 5269             4
BC # 0844                      4
                        T-016

DRB 04279

# Cash Management Log

DAY- _Tuesday_        DATE - _10 26 10_

## SAFE COUNT

| NAME | OPEN: Arthur | | MID 1: Gaby | | MID 2: | | MID 3: | | CLOSE: | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6am | 1:40pm | 1:15 | 4:15 | | | | | 4:23 | 11:11 |
| $0.01 | 16 | 16 | 16 | 15 | | | | | 15 | 19 |
| $0.05 | 10 | 10 | 10 | 6 | | | | | 6 | 2 |
| $0.10 | 235 | 235 | 235 | 230 | | | | | 230 | 210 |
| $0.25 | 340 | 340 | 340 | 300 | | | | | 300 | 260 |
| $1.00 | 114 | 114 | 114 | 144 | | | | | 144 | 149 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 1335 | 1235 | 1235 | 1230 | | | | | 1230 | 1005 |
| $10.00 | 110 | 110 | 110 | 140 | | | | | 190 | 160 |
| $20.00 | 340 | 340 | 340 | 240 | | | | | 390 | 600 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2400 | 2400 | 2400 | 2405 | | | | | 2905 | 2400 |
| # Tills/Total $ | 4new | 0 | 0 | 10,200 | | | | | 0 | 40,200 |
| # Till Drops | | 0 | 0 | 2 | | | | | TL | TL |
| Cust. Recov. Cert. | 52 | 52 | 52 | 52 | | | | | 52 | 52 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | | 2 | 2 | TL | | | | | TL | TL |
| Comments: | | | | | | | | | Dropped extra 5 in Safe | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Arthur Sutton | Taken By Cash Controller: | Arthur Sutton |
| Start Time: | 11am | Date to Bank: | 10/26 |
| Deposit Bag #: | 117026514 | Time to Bank: | 1:00pm |
| | | Deposit Bag #: | 117026514 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | 2,084.86 | Bank Validated $: | 2,084.86 |
| Completion Time: | 12pm | Bank Validation Time: | 1:05pm |
| Change Order $: | N/a | Change $ Received: | N/a |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 04280

**Cash Management Log**

| STORE COMMUNICATIONS |
|:---:|

DAY -_____   DATE -_____

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Liz | 6146367 | MA | 2:45 |
| Fred | 6146363 | BR | 9:13 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Arthur | 6146375 | MA | 1:00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Glen | 6146373 | MA | 11:20 |
| Blake | 6146367 | | 9:16 |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Dajvan | 6146365 | BR | 4:10 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 04281