STARBUCKS COFFEE COMPANY DEPOSIT RECORD 'GRAND TOTAL$_____

DATE:_____
RECEIPT_____

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED

1 1 7026522

DRB 04282



DRB 04283

# Cash Management Log

DAY- _____   DATE - _____/_____/_____

## SAFE COUNT

| NAME | OPEN: | | MID 1: U 2 | | MID 2: blu | | MID 3: | | CLOSE: Brett | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6AM | 6:25am | 10:30 | 145 | 247 | | | | 3.52 | 11:22 |
| $0.01 | 14 | 14 | 14 | 10 | 10 | | | | 10 | 10 |
| $0.05 | 2 | 2 | 2 | 2 | 2 | | | | 2 | 8 |
| $0.10 | 210 | 210 | 210 | 195 | 195 | | | | 195 | 195 |
| $0.25 | 260 | 260 | 260 | 190 | 190 | | | | 190 | 180 |
| $1.00 | 144 | 144 | 144 | 123 | 123 | | | | 123 | 115 |
| $2.00 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 |
| $5.00 | 1005 | 1005 | 1005 | 800 | 800 | | | | 800 | 760 |
| $10.00 | 160 | 160 | 1100 | 200 | 200 | | | | 200 | 200 |
| $20.00 | 600 | 600 | 600 | 880 | 880 | | | | 880 | 940 |
| OTHER $'s | 0 | 0 | | | | | | | 0 | 0 |
| Total Change Fund | 2400 | 2400 | 2400 | 2400 | 2400 | | | | 2400 | 2400 |
| # Tills/Total $ | 4200 | 0 | 0 | 0 | 0 | | | | 0 | 0 |
| # Till Drops | 4 | 4 | 1044 | 4 | 4 | | | | Lock | Lock |
| Cust. Recov. Cert. | 52 | 52 | 52 | 52 | 52 | | | | 52 | 52 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 4 | 4 | 100 | 2 | 2 | | | | Lock | Lock |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | R 2 | Taken By Cash Controller | U 2 |
| Start Time: | 11:50 | Date to Bank: | 10/25 |
| | | Time to Bank: | |
| Deposit Bag #: | 117026577 | Deposit Bag #: | 117026577 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | 2048.64 | Bank Validated $: | 2,048.64 |
| Completion Time: | 12:30 | Bank Validation Time: | |
| Change Order $: | | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 3601 | JM | 321794466 | | 8:15 |
| | | 321794465 | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 04284

## Cash Management Log

### STORE COMMUNICATIONS

DAY - *Thursday*          DATE - 10/28/10

| REGISTER 1 TOP | | | TILL DROP LOG |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Arthur | 6146353 | PM4 | 1:1C |
| Amber | 6146347 | BR | 11:09 |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Blake | 6146434 | PM4 | 2:40 |
| Damian | 6146345 | BR | 11:09 |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Glen | 6146357 | PM4 | 10:25 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Andrea | 6146355 | PM4 | 1:05 |
| Brett | 6146343 | BR | 11:21 |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |

DRB 04285

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $ 1057.94

DATE: 10/26

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT
DO NOT DISCARD UPON REMOVAL

11702651 3

DRB 04286



DRB 04287

# Cash Management Log

DAY- _Thursday_   DATE- _10/28/10_

## SAFE COUNT

| NAME | OPEN: Alex ✓ | | MID 1: Liz | | MID 2: | | MID 3: | | CLOSE: Brett | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6am | 7:40p | 7:45 | 4:15 | | | | | 6:00 | 12: |
| $0.01 | 10 | 10 | 10 | 10 | | | | | 16 | 16 |
| $0.05 | 20 | 0 | 0 | 20 | | | | | 20 | 12 |
| $0.10 | 145 | 145 | 145 | 150 | | | | | 300 | 280 |
| $0.25 | 180 | 180 | 180 | 200 | | | | | 179 | 197 |
| $1.00 | 115 | 115 | 115 | 121 | | | | | 0 | 0 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 1305 | 1255 |
| $5.00 | 760 | 760 | 760 | 1305 | | | | | 210 | 230 |
| $10.00 | 200 | 200 | 200 | 210 | | | | | 220 | 260 |
| $20.00 | 940 | 940 | 940 | 220 | | | | | 0 | 0 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 2400 | 2400 |
| Total Change Fund | 2400 | 2400 | 2400 | 2400 | | | | | 0 | 4200 |
| # Tills/Total $ | $4200 | 0 | 0 | 0 | | | | | Lock | Lock |
| # Till Drops | cw | cw | 10w | 10w | | | | | Lock | Lock |
| Cust. Recov. Cert. | 52 | 5 | 52 | 52 | | | | | 52 | 52 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | cw | cw | 10w | 10w | | | | | Lock | Lock |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Liz | Taken By Cash Controller: | Liz |
| | | Date to Bank: | 10/28 |
| Start Time: | 12:00 | Time to Bank: | 2:40 |
| Deposit Bag #: | 117020513 | Deposit Bag #: | 17020513 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | 6057.94 | Bank Validated $: | 6057.94 |
| Completion Time: | 12:15 | Bank Validation Time: | 2:40 |
| Change Order $: | 4750 | Change $ Received: | 4750 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms that the cc initials, date and time of cc departure to bank end sealed bag # are accurate and recorded in the Deposit to Bank section.

### PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |

DROP BAG #'S:

*Witness on tip drop removals must be the scheduled cash controller

### DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 04288

# Cash Management Log

**STORE COMMUNICATIONS**

DAY - _____     DATE - _____

## REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Kamron | 61646351 | BMT | 10:45 |
| Liz | 61646354 | BMT | 1:30 |
| Excess | 06146337 | GT | 7:59 |
| | | | |
| | | | |

## REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Omar | 06146333 | GT | 11:56 |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Amber | 61646354 | BMT | 1:30 |
| Fred | 06146333 | GT | 12:10 |
| | | | |
| | | | |
| | | | |

## REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

129007578

STARBUCKS COFFEE COMPANY DEPOSIT RECORD   GRAND TOTAL $ 2299.40
DO NOT DISCARD UPON REMOVAL                          DATE: 10/04
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 04290



# Cash Management Log

DAY- _Friday_     DATE - _10 /29 /2010_

| SAFE COUNT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | OPEN: _UZ_ | | MID 1: | | MID 2: | | MID 3: | | CLOSE: _Gaby_ |
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | _10:00_ | _1:40_ | | | | | | | _5:00_ | _12:05_ |
| $0.01 | _10_ | _11_ | | | | | | | _11_ | _9_ |
| $0.05 | _12_ | _6_ | | | | | | | _6_ | _2_ |
| $0.10 | _150_ | _115_ | | | | | | | _115_ | _110_ |
| $0.25 | _250_ | _200_ | | | | | | | _200_ | _180_ |
| $1.00 | _199_ | _176_ | | | | | | | _178_ | _188_ |
| $2.00 | _0_ | _0_ | | | | | | | _0_ | _0_ |
| $5.00 | _1755_ | _1000_ | | | | | | | _1060_ | _890_ |
| $10.00 | _230_ | _220_ | | | | | | | _220_ | _220_ |
| $20.00 | _200_ | _570_ | | | | | | | _580_ | _800_ |
| OTHER $'s | _0_ | _0_ | | | | | | | _0_ | _0_ |
| Total Change Fund | _2400_ | _2400_ | | | | | | | _2400_ | _2400_ |
| # Tills/Total $ | _0_ | _0_ | | | | | | | _0_ | _40,200_ |
| # Till Drops | _10M_ | _3_ | | | | | | | _72_ | _72_ |
| Cust. Recov. Cert. | _52_ | _52_ | | | | | | | _52_ | _52_ |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | _101_ | _4_ | | | | | | | _72_ | _72_ |
| Comments: | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep: | | Deposit to Bank: | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | _UZ_ | Taken By Cash Controller: | _UZ_ |
| Start Time: | _12:15_ | Date to Bank: | _10/29_ |
| Deposit Bag #: | _1290039578_ | Time to Bank: | _1:00_ |
| | | Deposit Bag #: | _1290039578_ |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | _7,390.40_ | Bank Validated $: | _7,390.40_ |
| Completion Time: | _12:05_ | Bank Validation Time: | _1:00_ |
| Change Order $: | _NA_ | Change $ Received: | _NA_ |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

| PARTNER TILL AUDIT #2 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

| PARTNER TILL AUDIT #3 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME |
|---|---|---|---|---|
| _139131_ | _DM_ | _32179 767_ | _G+_ | |
| _131191_ | _DM_ | _32179 468_ | _G+_ | |
| _332501_ | _DM_ | _32179 469_ | _G+_ | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 04292

**Cash Management Log**

## STORE COMMUNICATIONS

| DAY - Saturday | DATE - 10 / 30 / 10 |
|---|---|

Gaby: Please
Restock everything you
can before you leave
tonight to make room for
Sunday's order. Thanks!

No Duty Roster
Milk counts
34 Skim
17 Whole
10 Heavy Cream
4 Eggnog
5 2%

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Kumran | 06146331 | BH | 12:48 |
| Excess | 06146325 | GT | 8:12 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Amber | 06146327 | GT | 11:33 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Omar | 06146329 | GT | 8:12 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Dario | 06146323 | GT | 12:3 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 04293

129007577

STARBUCKS COFFEE COMPANY DEPOSIT RECORD

GRAND TOTAL: $ 235.43

DATE: 10/30

DO NOT DISCARD UPON REMOVAL

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 04294

# Cash Management Log

DAY- *Saturday*   DATE - 10 / 30 / 10

## SAFE COUNT

| NAME | OPEN: *Brett* | | MID 1: | | MID 2: | | MID 3: | | CLOSE: *Gaby* | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:42 | 1:38 | | | 1:12 | 5:40 | | | 5:45 | 12:08 |
| $0.01 | 9 | 9 | | | 9 | 6 | | | 6 | 3 |
| $0.05 | 2 | 2 | | | 2 | 0 | | | 0 | 0 |
| $0.10 | 110 | 110 | | | 110 | 100 | | | 100 | 95 |
| $0.25 | 180 | 180 | | | 180 | 150 | | | 150 | 90 |
| $1.00 | 189 | 189 | | | 189 | 169 | | | 169 | 192 |
| $2.00 | 0 | 0 | | | 0 | 0 | | | | |
| $5.00 | 890 | 930 | | | 930 | 795 | | | 795 | 680 |
| $10.00 | 300 | 340 | | | 340 | 240 | | | 240 | 240 |
| $20.00 | 800 | 640 | | | 640 | 940 | | | 940 | 1100 |
| OTHER $'s | 0 | 0 | | | 0 | 0 | | | 0 | 0 |
| Total Change Fund | 2400 | 2400 | | | 2400 | 2400 | | | 2400 | 2400 |
| # Tills/Total $ | 4@200 | out | | | 0 | | | | 0 | 4@200 |
| # Till Drops | TL | 0 | | | 1 | TL | | | TL | TL |
| Cust. Recov. Cert. | 52 | 52 | | | 52 | 52 | | | 50 | 52 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | TL | 7 | | | 7 | TL | | | TL | TL |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | *Brett Rogers* | Taken By Cash Controller: | |
| Start Time: | 1:08 | Date to Bank: | |
| Deposit Bag #: | 129002787771 | Time to Bank: | |
| Deposit Witness: | | Deposit Bag #: | |
| | | Banking Witness: | |
| Deposit $: | 2535.43 | Bank Validated $: | |
| Completion Time: | 1:30 | Bank Validation Time: | |
| Change Order $: | | Change $ Received: | |
| Comments: (-9.00) only 6 bags for 9 or 30 people. | | | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| K6826 | MW | 52179470 | FB | 4:30PM |
| | | 52179471 | FB | |
| 155 Ben | BW | 52179472 | CF | 11:58PM |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

# Cash Management Log

## STORE COMMUNICATIONS

DAY - Sunday          DATE - 10/31/10

Andrew's till (1 top not counted back yet.

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Andria | 4140321 | BMR | 3:50 |
| Liz | 9140042 | BMR | 11:10 |
| Fred | 5887 9254 | GT | 12:00 |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Glen | 5685 1851 | BR | 11:07 |
| Darci | 5085 807 | BMR | 11:10 |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Omar | 5685 849 | BMR | 5:30 |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

STARBUCKS COFFEE COMPANY DEPOSIT RECORD   GRAND TOTAL: $ _2565.81_
DO NOT DISCARD UPON REMOVAL                               DATE: _10/31/06_
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

129007576

DRB 04297

# Cash Management Log

DAY- _Sunday_   DATE - _10 /31/ 10_

| SAFE COUNT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | OPEN: Brett | | MID 1: | | MID 2: | | MID 3: | | CLOSE: M2 | |
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6:10 | 2:37 | | | | | | | 3:00 | 11:40 |
| $0.01 | 3 | 5 | | | | | | | 2 | 5 |
| $0.05 | 0 | 0 | | | | | | | 0 | 0 |
| $0.10 | 45 | 95 | | | | | | | 95 | 95 |
| $0.25 | 90 | 90 | | | | | | | 90 | 90 |
| $1.00 | 192 | 217 | | | | | | | 217 | 105 |
| $2.00 | 0 | 0 | | | | | | | 0 | 0 |
| $5.00 | 680 | 745 | | | | | | | 745 | 370 |
| $10.00 | 240 | 430 | | | | | | | 430 | 400 |
| $20.00 | 1100 | 820 | | | | | | | 820 | 1400 |
| OTHER $'s | 0 | 0 | | | | | | | 0 | 0 |
| Total Change Fund | 2400 | 2400 | | | | | | | 2400 | 2400 |
| # Tills/Total $ | 10/200 | out | | | | | | | 0 | 4@200 |
| # Till Drops | out | 5 | | | | | | | 10u | 10u |
| Cust. Recov. Cert. | 52 | 52 | | | | | | | 52 | 52 |
| P-Card | Y/(N) | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/(N) | Y/(N) |
| # Tip Bags | 10u? | 10 | | | | | | | 10cx | 10u |
| Comments: | | | | | | | | | | |

| Report Store Operating Funds | |
|---|---|
| Signature: | $ Amount Entered: |

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

| DEPOSIT INFORMATION | | | |
|---|---|---|---|
| Deposit Prep | | Deposit to Bank | |
| Cash Controller | | Taken By Cash Controller: | |
| Preparing Deposit: | Brett Rogers | Date to Bank: | |
| Start Time: | 11:20 | Time to Bank: | |
| Deposit Bag #: | 129007576 9 | Deposit Bag #: | |
| Deposit Witness: | KV | Banking Witness: | |
| Deposit $: | 2565.37 | Bank Validated $: | |
| Completion Time: | 12:13 | Bank Validation Time: | |
| Change Order $: | | Change $ Received: | |
| Comments: (-26.83) had to audit 1 top b/c it wasn't dropped from last night | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | |
|---|---|
| Store Manager: | Brett Blake |
| Date: | 10/31/10 |
| Partner Name: | Andrea |
| Register ID | 1 Top |
| Over/Short $: | + 228.98 |
| Comments: | Never dropped at 81516. from yesterday |

| PARTNER TILL AUDIT #2 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

| PARTNER TILL AUDIT #3 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

| PARTNER TIP DROP LOG | | | | |
|---|---|---|---|---|
| PARTNER #: | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
| 1890769 | F.B. | 52179473 | KM. | 6:8 PM |
| 853269 U | | 52179474 | Et | 11' 00P |
| | | | | |
| | | | | |

| PARTNER TIP REMOVAL (weekly) | | |
|---|---|---|
| PARTNER #: | | INITIALS: |
| CC WITNESS (mandatory): | | TIME: |
| DROP BAG #'S: | | |

*Witness on tip drop removals must be the scheduled cash controller

| DM VERIFICATION | |
|---|---|
| DM Signature: | Date Reviewed: |
| Comments: | |

DRB 04298



© 2002 Starbucks Coffee Company.   All rights reserved.   Printed in the USA.   ROO-106

DRB 04299

STORE NUMBER _____

Gurtov - 22

7255



STORE NUMBER _____



DRB 17115



# OUR STARBUCKS MISSION

To inspire and nurture the human spirit—
one person, one cup and one neighborhood at a time.

Here are the principles of how we live that every day:

### Our Coffee
It has always been, and will always be, about quality.
We're passionate about ethically sourcing the finest coffee beans,
roasting them with great care,
and improving the lives of people who grow them.
We care deeply about all of this; our work is never done.

### Our Partners
We're called partners, because it's not just a job, it's our passion.
Together, we embrace diversity to create a place where each of us can be ourselves.
We always treat each other with respect and dignity.
And we hold each other to that standard.

### Our Customers
When we are fully engaged,
we connect with, laugh with, and uplift the lives of our customers—
even if just for a few moments.
Sure, it starts with the promise of a perfectly made beverage, but our work goes far beyond that.
It's really about human connection.

### Our Stores
When our customers feel this sense of belonging,
our stores become a haven, a break from the worries outside, a place where you can meet with friends.
It's about enjoyment at the speed of life—sometimes slow and savored, sometimes faster.
Always full of humanity.

### Our Neighborhood
Every store is part of a community, and we take our responsibility to be good neighbors seriously.
We want to be invited in wherever we do business. We can be a force for positive action—
bringing together our partners, customers, and the community to contribute every day.
Now we see that our responsibility—and our potential for good—is even larger.
The world is looking to Starbucks to set the new standard, yet again. We will lead.

### Our Shareholders
We know that as we deliver in each of these areas, we enjoy the kind
of success that rewards our shareholders. We are fully accountable to get each of these
elements right so that Starbucks—and everyone it touches—can endure and thrive.

### Onward.



© 2008 Starbucks Coffee Company. All rights reserved.

# HELPLINE AND EMAIL REFERENCE GUIDE

## STORE OPERATIONS

| | | |
|---|---|---|
| Accounts Payable | APCustomerCare@starbucks.com (888) 796-5282 ext. 20631-84307 | Questions regarding invoices and payment status |
| Enterprise Help Desk (EHD) | (888) 796-5282 ext. 1 | All POS/MWS computer system related issues, IT hardware, software, network, telephone |
| Entertainment Support Desk (ESD) | (888) 796-5282 ext. 1 | For 32" LCD screen, Black Box, "Now Playing" equipment stores |
| Facility Contact Center (FCC) | (877) 728-9349 | Brewing, grinding, Alarm System, Safe, Drive Thru headsets, and building facility issues (i.e. roof leaks, parking lot, landscaping) |
| Inventory | retinv@starbucks.net (888) 796-5282 ext. 20631-88441 | Questions regarding cycle counts, coffee counts, full inventories and P&L inventory adjustments |
| Licenses and Permits | (888) 796-5282 ext. 20631-88705 | Questions regarding licenses or permits |
| Play Network Customer Service | (888) 567-PLAY | Order CDs if necessary for overhead play |
| Promo/Operations Hotline | (888) 796-5282 ext. 50000-51184 option 3 | Requests for promotional materials (Workbook, Siren's Eye, training materials, job aids), Daily Records Books and Duty Roster Notebooks. Questions regarding Siren's Eye, operational issues, products, beverages, or Hear Music. |
| Purolator Shipping Labels | (800) 326-4963 ext. 4240 (CN) | Order preprinted shipping labels for mailpack to the SSC (CN) |
| Retail Accounting | RetAcct@starbucks.net | Questions regarding P&L |
| Sales Audit | SalesAudit@starbucks.net | Questions regarding banking issues and overs/shorts |
| Sales Reporting Hotline | (888) 796-5282 Ext. 20631-87400 | For questions from a landlord or mall office representative requesting store sales information |
| Signage | Preferred: signage@starbucks.com Back up: (888) 796-5282 ext. 20631-84782 | Requests for promotional signage, Drive thru and interior menu inserts, pastry signage, non-SKU'd core signage and POS transaction policy stickers |
| Starbucks North America Voicemail (SNA VM) | (888) 729-5656 | Field and support partner access |

## EMERGENCIES AND SECURITY

| | | |
|---|---|---|
| Emergency Communications | (800) 923-BEAN [2326] ext. 2 | Message board used for unexpected emergencies and information |
| Global Security Operations Center - GSOC | (888) 796-5282 ext. 85400 | Report non-emergency and emergency security incidents |
| Risk Management/Quality Assurance | (888) 796-5282 ext. 3 | Report damage to store property, work-related injuries, and customer incidents |
| Product Quality Hotline | (888) 796-5282 ext. 3, option 3 | Report specific product quality issues |

## PAYROLL AND PARTNER RESOURCES

| | | |
|---|---|---|
| Canadian Benefits Centre | (866) 821-7913 | To enroll or review your Benefit selections and RRSP contribution |
| Employee Assistance Program | (800) 327-5564 (U.S.) (800) 268-5211 (CN) | For assistance with personal issues and services to help balance work and life |
| Partner Contact Center (PCC) | (866) 504-7368 | Questions regarding pay- related issues, reporting partner injuries, benefit inquiries and direct deposit assistance Canada only - contact for personal information and direct deposit changes |
| US Benefits Center | (877) SBUX-BEN [7289-236] | To enroll, review elections, and make changes to Benefits |
| Partner Self Service/My Partner Info | Store Portal | View/update personal information including direct deposit, sick/vacation time, address, emergency contact, W-4 |

## CORPORATE COMPLIANCE

| | | |
|---|---|---|
| Business Conduct Helpline | (800) 611-7792 (866) 614-0760 – French-speaking partners | One of several ways that partners may ask questions or report concerns regarding Business Code of Conduct |

*The following is the only information that may be provided to customers.*

## CUSTOMER SERVICE

| | | |
|---|---|---|
| Customer Relations | (800) 23-LATTE [52883] | Store locations, donation requests, customer comments and questions, and equipment returns |
| Investor Relations | (888) 796-5282 20631-87118 | Starbucks stock information. |
| Media Relations | (206) 318-7100 | Starbucks media inquiries |
| Starbucks Internet website | Starbucks.com | Company information, Starbucks Card, nutritional information, job postings, etc. |
| Starbucks Card | (800) 782-7282 | Questions regarding Starbucks Card |

# DAILY RECORDS BOOK

### Use of the Daily Records Book (DRB)
This monthly book is used to record daily store information and is divided into weekly tabs for quick reference.

### Retention and Destruction
For security and legal compliance, the Daily Records Book must remain in store for six months and then be returned for long-term storage and destruction. Every six months you will receive communication requiring all DRBs older than six months to be boxed up and returned using an online return or pre-addressed mailing label. This ensures retention of legally required payroll documents that are included in the DRB.

### Calendar
The Daily Records Book contains the Fiscal Year Calendar to use for planning and recording store events.

### Checklists and Logs
- **Paid Out Log** is a monthly log located behind the Paid Out tab and is designed to ensure all paid outs are recorded and approved. This log should be reconciled weekly by the store manager.
- **Emergency Wage Advance Log** is a monthly log designed to record all emergency wage paid outs.
- **Store Repair and Maintenance Tracking Log** is a monthly log located in the front of the DRB and is designed to track calls made to the Enterprise Help Desk, Facility and Service Desk and the Facility Contact Center.
- **Punch Communication Log, Borrowed Partner Log,** and **Paid Time Off Log** are located at the end of the book under the Time and Attendance tab. Use these logs to record key time and attendance information using the policies and procedures on the Time and Attendance tab.

### Weekly Tabs
The following information is included in each Weekly Tab section:
- **Store Partner Pages:** a flexible tool to capture store information in one easy-to-reference place.
  - *Store Communication* ~ communicate voicemail, email and barista need-to-know information for all store partners.
  - *Partner Till Drop Log* ~ all partners with assigned tills must complete this section using the policies and procedures behind each Weekly tab.
  - *Safe Count, Change Bank Reconciliation, Deposit, and Partner Till Audit* ~ for details refer to the policies and procedures behind each Weekly tab.
  - *Partner Tip Drop Log* ~ use this log to track all tip bags dropped into the safe on a daily basis.
  - *Partner Tip Drop Removal* ~ use this space to track tip bags being removed from the store safe on a weekly basis.

### Miscellaneous
- **Sales Audit Envelope** ~ for credit card slips, refunds, voids and gift certificates.
- **P-Card/Paid Out Envelope** ~ for all P-Card, Paid In and Paid Out receipts.

**This book is the property of Starbucks Coffee Company.
The materials in this book should not be reproduced and should not be used by anyone
other than an authorized Starbucks partner.
Keep book secured when not in use.**



# FISCAL YEAR 2011

**Week 5
Nov 1 – 7**

### OCTOBER, PERIOD 1—FY '11
#### 10/4/10–10/31/10

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 1 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| week 2 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| week 3 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| week 4 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |

### APRIL, PERIOD 7—FY '11
#### 4/4/11–5/1/11

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 27 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| week 28 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| week 29 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| week 30 | 25 | 26 | 27 | 28 | 29 | 30 | 1 |

### NOVEMBER, PERIOD 2—FY '11
#### 11/1/10–11/28/10

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 5 | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| week 6 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| week 7 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| week 8 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |

### MAY, PERIOD 8—FY '11
#### 5/2/11–5/29/11

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 31 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| week 32 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| week 33 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| week 34 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |

### DECEMBER, PERIOD 3—FY '11
#### 11/29/10–1/2/11

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 9 | 29 | 30 | 1 | 2 | 3 | 4 | 5 |
| week 10 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| week 11 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| week 12 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| week 13 | 27 | 28 | 29 | 30 | 31 | 1 | 2 |

### JUNE, PERIOD 9—FY '11
#### 5/30/11–7/3/11

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 35 | 30 | 31 | 1 | 2 | 3 | 4 | 5 |
| week 36 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| week 37 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| week 38 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| week 39 | 27 | 28 | 29 | 30 | 1 | 2 | 3 |

### JANUARY, PERIOD 4—FY '11
#### 1/3/11–1/30/11

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 14 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| week 15 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| week 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| week 17 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |

### JULY, PERIOD 10—FY '11
#### 7/4/11–7/31/11

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 40 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| week 41 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| week 42 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| week 43 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |

### FEBRUARY, PERIOD 5—FY '11
#### 1/31/11–2/27/11

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 18 | 31 | 1 | 2 | 3 | 4 | 5 | 6 |
| week 19 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| week 20 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| week 21 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |

### AUGUST, PERIOD 11—FY '11
#### 8/1/11–8/28/11

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 44 | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| week 45 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| week 46 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| week 47 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |

### MARCH, PERIOD 6—FY '11
#### 2/28/11–4/3/11

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 22 | 28 | 1 | 2 | 3 | 4 | 5 | 6 |
| week 23 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| week 24 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| week 25 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| week 26 | 28 | 29 | 30 | 31 | 1 | 2 | 3 |

### SEPTEMBER, PERIOD 12—FY '11
#### 8/29/11–10/2/11

|  | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| week 48 | 29 | 30 | 31 | 1 | 2 | 3 | 4 |
| week 49 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| week 50 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| week 51 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| week 52 | 26 | 27 | 28 | 29 | 30 | 1 | 2 |

## Cash Management Log Policies, Standards & Procedures

The Cash Management Log must be completed each day. Print legibly and complete in pen.
Store operating funds and tip funds must be secured at all times.

**Till Drop Procedure (Cash Controller):**
1. Record register partner's name, Register ID (#, Top/Bottom), date and CC initials on till drop bag.
2. Place funds from drop box, sales media from POS drawer and Closing Register Receipt in till drop bag.  Seal till drop bag.
3. Record register partner name, entire till drop bag #, CC initials and time on the matching Register ID section of the Till Drop Log.
4. Secure till drop bag in inner compartment of safe, behind door 2.

**Final Use Till Count Procedure (Cash Controller):**
1. Remove till, sales media from POS drawer, funds from drop box and Closing Register Receipt.
2. Count down combined funds from till and drop box using cash scale in cash calculator mode.
3. Remove funds in excess of opening fund amount, leaving opening fund amount in till.
4. Follow Till Drop Procedure to secure excess funds, sales media and closing register receipt.
5. Secure till with verified opening fund in POS drawer or safe.

**Safe Count Procedure (Cash Controller):**
The safe must not be left open and unattended.
The safe must not be opened or the time delay set during the first 30 minutes and the last 30 minutes of customer operations.
Only the Cash Controller may set and access the safe.
Complete and record an accurate physical "start" count when accepting the cash controller keys and an "end" count when passing the cash controller keys to the next cash controller or counting out at the end of day.
1. Record CC initials and start or end count time on the Safe Count Log.
2. Count and record change fund amount, opening till fund amounts, # of till drops, # of Customer Recovery certificates, PCard, and # of tip drops.
    NOTE: Lock Out Period Safes: When completing a safe count during the Lockout Period (3pm-8am) record "N/A" or "Locked Out" in the number of till and tip drop section of the safe count. All safe counts occurring outside of the lockout period (8am-3pm) must include an actual physical count of all till and tip drop bags.

**Deposit Log (Cash Controller):**
    NOTE: Procedures for preparing the deposit and transporting the deposit to the bank are located in the Store Operations manual section 4 Cash Control.
The deposit must be prepared and transported to the bank every day.
The deposit must be prepared <u>after</u> 8am and must be transported to the bank <u>by</u> 3pm.
The deposit must be taken inside the bank for processing if the bank is open. The weekend depository box must only be used if the bank is closed.

**Deposit Prep Section Procedure:**
1. Record the start time and CC initials in the Deposit Prep section on the date the deposit is processed.
2. Record deposit $, deposit bag # and completion time.
3. **Deposit Witness** records their initials after confirming that the CC initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in the Deposit Prep section.
4. Secure sealed deposit bag in inner compartment of safe, behind door 2, if not immediately transported to bank.

**Deposit to Bank Section Procedure:**
1. Record CC name taking deposit to bank, date to bank, time to bank and deposit bag # in the Deposit to Bank section on the date the deposit is processed.
2. **Banking Witness** records their initials after confirming that the CC initials, date and time of the CC departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.
3. Record validated deposit amount and validated time on Deposit to Bank section and attach validated deposit slip after returning from the bank or when the deposit slip has been retrieved for deposits made through the weekend depository.

**Till Audit Procedure (Store Manager):**
A minimum of two random till audits must be performed each week.
1. Follow steps 1-4 of Final Use Till Count.
2. Record SM name, date, register partner's name and Register ID on Partner Till Audit Log. Over/short will be recorded when deposit is prepared.
3. Secure till with verified opening fund in POS drawer or safe.
4. Ensure over/short is recorded after deposit is prepared following day.

**Report Store Operating Funds Procedure (Store Manager):**
The Store Operating Funds (change bank and till bank) must be physically verified and updated on the MWS each week.
1. From the MWS select "Manager Menu", "Daily Bookkeeping Menu", "Report Store Operating Funds"
2. F1 – to Count Change/Till Bank Funds. Enter the amount of money actually in the Change and Till Bank in the two fields "Total Change Bank" and "Total Assigned/Unassigned Tills". Record the total on the Cash Management Log under "Report Store Operating Funds" and sign off.
3. Upon completion of entering the funds amounts press "F1" to Save and then "F7" to Quit.

**Tip Drop Procedure (all partners):**
Tip funds must be secured at all times.
1. Remove tip funds from plexi, place funds in a tip drop bag and seal tip drop bag.
2. Record date on tip drop bag.
3. Record partner #, initials, and entire tip drop bag # on the Tip Drop Log.
4. Secure tip drop bag in inner compartment of safe, behind door 2.
5. Witness records their initials and time after verifying the tips have been secured in the safe.

**Tip Drop Removal Procedure**
1. Remove tip drop bags from inner compartment of safe (cash controller).
2. Record entire tip drop bag # for each tip drop bag on Partner Tip Removal Log.
3. Record CC initials as **Witness** and time.
4. Transfer tip drop bags to partner processing tips.
5. Partner receiving tip drop bags records partner # and initials after verifying tip drop bag #'s.

**Accountability and Duty to Report**
Failure to comply with cash management log policy endangers partner safety. Acts in violation or omissions of policy are grounds for disciplinary action up to and including termination. Uncorrected or continuing violations must be reported to management, your local Partner Resources generalist or the Standards of Business Conduct Helpline at 800/611-7792 (866/614-0760 for French-speaking partners).

## Cash Management Log

### STORE COMMUNICATIONS

DAY - Monday _____ DATE - 11/1/10 _____

Help. Jimmy never clocked out for his
half, we were slammed and by the
time it slowed down, it was just
us two and we were far behind on
cleaning. No grande cups, no quarters,
dimes and nickels.

| REGISTER 1 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Joe | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| David Jesse | 12555089 | DH | 12:15 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| More | 12555087 | TS | 5:00 pm |
| | | | |

| REGISTER 2 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Fernando | 12555685 | TS | 12:00 |
| | | | |

129007574

| REGISTER 3 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |

| REGISTER | | | DROP LOG |
|---|---|---|---|
| PARTNER NAME | | | TIME |
| | | | |

Wachovia Bank
A Division of
Wells Fargo Bank, N.A.
Ninth Avenue & 15th Street
New York

DEPOSIT TO ACCT# 2xxxxxxxx4379
AMOUNT                    $2,284.36
Cash In      $2,284.36
11/02/10   00192   0020   # 0090021

| REGISTER | | | |
|---|---|---|---|
| PARTNER NAME | | | |

| REGISTER 4 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |

DRB 17121

# Cash Management Log

DAY- Monday   DATE - 11 / 11 / 10

## SAFE COUNT

| SAFE COUNT | OPEN: Donnie | | MID 1: David | | MID 2: | | MID 3: | | CLOSE: Terri J | |
|---|---|---|---|---|---|---|---|---|---|---|
| | START | END | START | END | START | END | START | END | START | END |
| TIME | 539a | 1220 | 1220 p | 419 | | | | | 4:18PM | 11:00PM |
| $0.01 | 6 | 6 | 10 | 5 | | | | | 5 | 4 |
| $0.05 | 0 | 0 | 0 | 22 | | | | | 22 | 20 |
| $0.10 | 0 | 0 | 0 | 20 | | | | | 20 | 15 |
| $0.25 | 0 | 0 | 0 | 40 | | | | | 40 | 48 |
| $1.00 | 110 | 70 | 70 | 240 | | | | | 240 | 243 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 300 | 100 | 100 | 1000 | | | | | 1000 | 1005 |
| $10.00 | 170 | 170 | 170 | 200 | | | | | 200 | 210 |
| $20.00 | 1220 | 1400 | 1400 | 300 | | | 300 | | 380 | 300 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 1800 | 1800 | 1800 | 1827 | | | | | 1827 | 1827 |
| # Tills/Total $ | 4@200 | 0 | 0 | 8 | | | | | 8 | 8 |
| # Till Drops | 7 | 4 | 4 | 8 | | | | | 8 | 8 |
| Cust. Recov. Cert. | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| P-Card | Y N | Y N | Y N | Y N | Y / N | Y / N | Y / N | Y / N | Y N | Y N |
| # Tip Bags | 7 | 910 | 10 | 42 | | | | | 8 | 0 |
| Comments: | | | | | | | | | 27$ over | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Drop | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller: | | Taken By Cash Controller: | |
| Preparing Deposit: | | Date to Bank: | 11/1/10 |
| Start Time: | 2:20 | Time to Bank: | 3pm |
| Deposit Bag #: | 12900 78744 | Deposit Bag #: | 124005344 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | 2. 2264 16 | Bank Validated $: | 2264 16 |
| Completion Time: | 2. 38pm | Bank Validation Time: | 730 |
| Change Order $: | 1700 | Change $ Received: | 1200 |
| Comments: 2264/54  2.36 | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | DSmk | Store Manager: | | Store Manager: | |
| Date: | 11/11/10 | Date: | | Date: | |
| Partner Name: | Tamika W | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | 7177 | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

| PARTNER TIP DROP LOG | | | | | PARTNER TIP REMOVAL (weekly) | |
|---|---|---|---|---|---|---|
| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: | PARTNER #: | INITIALS: |
| 286576 | DH | 48119200 | DS | 10:49 | CC WITNESS (mandatory): | TIME: |
| 194024 | TS | 48119188 | KV | 12:00AM | DROP BAG #'S: | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| DM VERIFICATION | |
|---|---|
| DM Signature: | Date Reviewed: |
| Comments: | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 17122

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - _____     DATE - _____

Pretty good close did fridges, garbages cans
and drains hope store is stocked and
looks clean! left sirens eye for andy in
the dcr.
There was two ice coffee cubes in walkin for you
                                    Tierra

total Over $35.75.

Jimmy left some change for us
but we didn't use @ it. When he
comes for tall americano give it to him

**REGISTER 1 TOP** | TILL DROP LOG

| PARTNER NAME | | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|---|
| Fernando | 372.96 | 2556220 | TJ | 6:00PM |
| Jose - 572.81 | | 1255622 0 | | 7pm |

**REGISTER 1 BOTTOM** | TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

**REGISTER 2 TOP** | TILL DROP LOG

| PARTNER NAME | | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|---|
| David S 431.93 | | 2556218 | TJ | 12:00PM |
| Andy - 385.93 | | 1255632 2 | | AS |

**REGISTER 2 BOTTOM** | TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Tierra - 11.10 | 1245182 01 | | 12:20 |

**REGISTER 3 TOP** | TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

**REGISTER 3 BOTTOM** | DROP LOG

Deposit

129007573

| Name | State | Current Balance |
|---|---|---|
| Deposit | Finalized | 2322.59 |

| | Item | Amount | Reason |
|---|---|---|---|
| racle arting Till | Cash | 48.00 | |
| arting Till | Cash | 395.85 | |
| arting Till | Cash | 784.09 | |
| rting Till | Cash | 100.00 | |
| ting Till | Cash | 554.58 | |
| ting Till | Cash | 440.07 | |

DEPOSIT TO ACCT# 2xxxxxxx4379
$2,322.59
Cash In
AMOUNT   $2,322.59
00192   0051
00192   02:12 PM
11-03-10
II' 7 2 9

## Cash Management Log

DAY - Tuesday   DATE - 11/2/10

### SAFE COUNT

| NAME | OPEN: more | MID 1: | | MID 2: | | MID 3: | | CLOSE Tarrus | |
|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5am | 12:30 | 2:30 | 6:00 | | | | | 6:08pm | 11:00pm |
| $0.01 | 4 | 4 | 4 | 3 | | | | | 3 | 0 |
| $0.05 | 20 | 20 | 20 | 18 | | | | | 18 | 8 |
| $0.10 | 15 | 15 | 15 | 10 | | | | | 10 | 0 |
| $0.25 | 40 | 40 | 40 | 20 | | | | | 20 | 0 |
| $1.00 | 213 | 213 | 213 | 193 | | | | | 193 | 127 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | | |
| $5.00 | 1005 | 1005 | 1005 | 605 | | | | | 605 | 405 |
| $10.00 | 210 | 210 | 210 | 150 | | | | | 150 | 160 |
| $20.00 | 320 | 320 | 320 | 800 | | | | | 800 | 1080 |
| OTHER $'s | 0 | 0 | | | | | | | | |
| Total Change Fund | 1827 | 1827 | 1827 | 1799 | | | | | 1799 | 1780 |
| # Tills/Total $ | 4@200 | 0 | 0 | 0 | | | | | 0 | 0 |
| # Till Drops | TL | TL5 | 5 | 0 | | | | | 0 | 0 |
| Cust. Recov. Cert. | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | TL | 9 | 9 | 0 | | | | | 0 | 0 |
| Comments: | | | 6P. | | | | | | 20$ short | |

### Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

### DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | | Taken By Cash Controller: | |
| Start Time: | 12:30 | Date to Bank: | 11/2/10 |
| Deposit Bag #: | 12900 FS 736 | Time to Bank: | 9:50 |
| Deposit Witness: | | Deposit Bag #: | 12900 FS 736 |
| Deposit $: | 232259 | Banking Witness: | |
| Completion Time: | 1:05 | Bank Validated $: | 232259 |
| Change Order $: | | Bank Validation Time: | |
| Comments: | | Change $ Received: | 0 |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

### PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | 11/2/10 |
| Partner Name: | Tiara Tate |
| Register ID: | |
| Over/Short $: | +11/0 |
| Comments: | |

### PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID: | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID: | |
| Over/Short $: | |
| Comments: | |

### PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1190404 | TS | 48119199 | ✓ | 10:30 |
| | | | | |
| | | | | |

### PARTNER TIP REMOVAL (weekly)

| PARTNER #: 1490324 | | INITIALS: N/S |
|---|---|---|
| CC WITNESS (mandatory): | | TIME: 2pm |

DROP BAG #'S:
48119191   48119198
48119193   48119200
48119195   48119190
48119189   48119192
48119188   48119196
48119194

*Witness on tip drop removals must be the scheduled cash controller.

### DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

DRB 17124

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - _____   DATE - _____

TO41-(36.83)

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Andy (10) | 125556 79 | DH | 3D |
| Eliu (2:03) | 125556 73 | ST | 10:13 |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Dennis (2:55 | 125556 81 | ST | 10:12 |
| Sergio 6:54 | 12 55 62 16 | ST | 11:05 |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Natalie (1 | 125556 79 | DH | 3D |
| Jimmy 69 | 125556 75 | ST | 6:54 |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Fernando (1 | 12555 6 83 | ST | 6:52 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |

Wachovia
A Division of
Wells Fargo Bank, N.A.
Ninth Avenue & 15th Street
New York

DEPOSIT TO ACCT# 2xxxxxxxx4379
AMOUNT                    $2,535.84
Cash In          $2,535.84
11-03-10    00192    0061    R 0000155

129007572

| R 4 TOP | | | TILL DROP LOG |
|---|---|---|---|
| R | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

# Cash Management Log

DAY- _Wednesday_   DATE - _11/3/10_

## SAFE COUNT

| NAME | OPEN: _more_ | | MID: _Dannie_ | | MID 2: | | MID 3: | | CLOSE: _Sevoya_ | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5AM | 12:50 | 12:5 | 53 | | | | | 6:00 | 10:30 |
| $0.01 | 0 | 0 | 0 | 7 | | | | | 7 | 7 |
| $0.05 | 8 | 8 | 8 | 20 | | | | | 20 | 26 |
| $0.10 | 0 | 0 | 0 | 70 | | | | | 65 | 60 |
| $0.25 | 0 | 0 | 0 | 110 | | | | | 113 | 100 |
| $1.00 | 147 | 0 | 147 | 158 | | | | | 143 | 148 |
| $2.00 | 405 | 0 | 405 | 0 | | | | | | |
| $5.00 | 405 | 405 | 405 | 1120 | | | | | 1060 | 1060 |
| $10.00 | 1160 | 160 | 160 | 190 | | | | | 190 | 200 |
| $20.00 | 1080 | 1080 | 1080 | 120 | | | | | 200 | 200 |
| OTHER $'s | | | | 0 | | | | | | |
| Total Change Fund | 1800 | 1800 | 1800 | 1801 | | | | | 1801 | 1801 |
| # Tills/Total $ | 4000 | 4000 | 0 | 0 | | | | | 4+ | 4/1200 |
| # Till Drops | TL | 0 | +2 | 0 | | | | | TL | TL |
| Cust. Recov. Cert. | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| P-Card | Y/(N) | Y/(N) | (Y)/N | (Y)/N | Y/N | Y/N | Y/N | Y/N | (Y)/N | (Y)/N |
| # Tip Bags | TL | 2 | 2 | TL | | | | | TL | TL |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | _RHeubes_ | Taken By Cash Controller: | _D.Huber_ |
| Start Time: | 12P | Date to Bank: | 11/3/10 |
| Deposit Bag #: | A2/ 129005728 | Time to Bank: | 2P4 |
| Deposit Witness: | _____ | Deposit Bag #: | 1290075728 |
| Deposit $: | 2535.84 | Banking Witness: | |
| Completion Time: | 1249 | Bank Validated $: | 2535.87 |
| Change Order $: | 0 | Bank Validation Time: | D.p? |
| Comments: | | Change $ Received: | |
| | | Comments: | |

*Deposit Witness confirms the cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
*Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | _DBMC_ | Store Manager: | | Store Manager: | |
| Date: | _11/3/10_ | Date: | | Date: | |
| Partner Name: | _11/3/10_ | Partner Name: | | Partner Name: | |
| Register ID | _2_ | Register ID | | Register ID | |
| Over/Short $: | 1.68 | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

| PARTNER TIP DROP LOG | | | | | | PARTNER TIP REMOVAL (weekly) | | | |
|---|---|---|---|---|---|---|---|---|---|
| PARTNER # | INITIALS. | DROP BAG #: | WITNESS (mandatory) | TIME: | | PARTNER #: | | INITIALS: | |
| 1649960 | ST | 4818952 | BNA | 11:00 | | CC WITNESS (mandatory): | | TIME: | |
| | | | | | | DROP BAG #'S: | | | |
| | | | | | | | | | |

| DM VERIFICATION | |
|---|---|
| DM Signature: | Date Reviewed: |
| Comments: | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 17126

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - _Thursday_      DATE - _11/4/10_

Closed at 11 pm, Elise left at 10 pm,
she didn't clock out.

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Pawelo | 12556214 | D | 3pm |
| Jimmy | 12556210 | DH | R |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Andy Til | 12556212 | D | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| David | 12555611 | DH | 5pm |
| Dannie | 12556203 | DH | 12A |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Natalie | 12555669 | DH | 5pm |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | | |
|---|---|---|---|
| | | | |

129007571

| ID | Name | State |
|---|---|---|
| 260 | Deposit | Finalized |

Current Balance 2265.51

Reference

| Receptacle | Item | Amount |
|---|---|---|
| 248 - Starting Till | Cash | 359.32 |
| 249 - Starting Till | Cash | 581.47 |
| 250 - Starting Till | Cash | 579.46 |
| 252 - Starting Till | Cash | 85.85 |
| 253 - Starting Till | Cash | 245.74 |
| 254 - Starting Till | Cash | 413.67 |

Reason

Wells Fargo Bank, N.A.
Ninth Avenue & 15th Street
New York

DEPOSIT TO ACCT# 2xxxxxxx4379
AMOUNT $2,265.51
Cash In = 000002D
11/05/10  00192  0053  $2,265.51
Time: 04:23 PM

# Cash Management Log

DAY - _Thursday_   DATE - _11/4/10_

## SAFE COUNT

| NAME | OPEN: _Irene J._ | | MID 1: | | MID 2: | | MID 3: | | CLOSE: _Dannie_ | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:00AM | 11:07 | 11:07 | 5:15 | | | | | 5:15 | 12:14 |
| $0.01 | 7 | 1 | 1 | 11 | | | | | 11 | 9 |
| $0.05 | 26 | 18 | 18 | 18 | | | | | 18 | 12 |
| $0.10 | 40 | 30 | 30 | 30 | | | | | 30 | 15 |
| $0.25 | 100 | 0 | 0 | 200 | | | | | 200 | 170 |
| $1.00 | 148 | 142 | 142 | 92 | | | | | 92 | 110 |
| $2.00 | 8 | 8 | 8 | 8 | | | | | 0 | 0 |
| $5.00 | 1060 | 900 | 900 | 1090 | | | | | 1090 | 1895 |
| $10.00 | 200 | 230 | 210 | 240 | | | | | 240 | 230 |
| $20.00 | 200 | 480 | 480 | 120 | | | | | 120 | 1000 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | (80) | (80) | (80) | (80) | | | | | (80) | (80) |
| # Tills/Total $ | 4/0 | 0 | 0 | 0 | | | | | 0 | 0 |
| # Till Drops | 0 | 6 | 6 | TL | | | | | TL | 0 |
| Cust. Recov. Cert. | 0 | 0 | 0 | 0 | | | | | TL | 0 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 0 | 3 | 3 | TL | | | | | TL | TL |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep: | | Deposit to Bank: | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | | Taken By Cash Controller: | |
| Start Time: | 11:11 | Date to Bank: | 11/4/10 |
| Deposit Bag #: | 24035710 | Time to Bank: | |
| Deposit Witness: | | Deposit Bag #: | 24035710 |
| Deposit $: | 2768.51 | Banking Witness: | |
| Completion Time: | 11:45 | Bank Validated $: | 2760.51 |
| Change Order $: | 480 | Bank Validation Time: | 4:23 |
| Comments: | | Change $ Received: | 480 |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | D. Cruz | Store Manager: | | Store Manager: | |
| Date: | 11/4/10 | Date: | | Date: | |
| Partner Name: | Judy Bailey | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | .70 | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1490324 | NS | 48118953 | JB | 1:00 |
| 4811494 | DH | 4611845 | JS | 12:58 |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Witness on tip drop removals must be the scheduled cash controller

DRB 17128

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - _____   DATE - _____

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Danie 1.48 | 1248205 | J | 12:4 |
| Top | 12556199 | ST | 4:30 |
| Jose (0.06) | 12556200 | ST | 12:05 |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Andrew (5.39) | 12556178 | | 3:30 |
| Bottom | 12556197 | ST | 4:40 |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Natalie (0.17) (20w) | 12556198 | ST | 6:00 |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| David 17.79 | 12556196 | ST | 6:05 |
| Total (9.3) | 12556170 | D | 7:00 |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |

| REGISTER 3 BOTTOM | | | |
|---|---|---|---|
| PARTNER NAME | | | |

129007570

| | Name | State | Curr |
|---|---|---|---|
| 8 | Deposit | Finalized | |
| | Reference | | |
| | Receptacle | Item | Amount |
| | 256 - Starting Till | Cash | 1006.48 |
| | 257 - Starting Till | Cash | 214.68 |
| | 258 - Starting Till | Cash | 204.17 |
| | 259 - Starting Till | Cash | 235.06 |
| | 261 - Starting Till | Cash | 441.79 |
| | 262 - Starting Till | Cash | 396.08 |

Wachovia Bank
A Division of
Wells Fargo Bank, N.A.
Ninth Avenue & 15th Street
New York

DEPOSIT TO ACCT# 2xxxxxxx4379
AMOUNT                     $2,498.26
Cash In      $2,498.26

# Cash Management Log

DAY - _Friday_   DATE - _11/5/10_

## SAFE COUNT

| NAME | OPEN: _Tina J._ | | MID: _DH_ | | MID 2: | | MID 3: | | CLOSE: _LW_ | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6 AM | 7:00 | 12:00 | 4:00 | | | | | 4:00 | 11:50 |
| $0.01 | 9 | 9 | 9 | 12 | | | | | 12 | 14 |
| $0.05 | 12 | 120 | 120 | 20 | | | | | 20 | 16 |
| $0.10 | 15 | 15 | 15 | 50 | | | | | 50 | 45 |
| $0.25 | 190 | 120 | 120 | 190 | | | | | 190 | 160 |
| $1.00 | 110 | 94 | 94 | 94 | | | | | 94 | 98 |
| $2.00 | 0 | 0 | 0 | | | | | | — | |
| $5.00 | 1095 | 910 | 910 | 1435 | | | | | 1435 | 1215 |
| $10.00 | 200 | 0 | 0 | 0 | | | | | 0 | |
| $20.00 | 160 | 0 | 0 | 0 | | | | | 0 | 280 |
| OTHER $'s | 0 | 670 | 670 | 1000 | | | | | 0 | 0 |
| Total Change Fund | 1800 | 1800 | 1800 | 1801 | | | | | 1800 | 1801 |
| # Tills/Total $ | 4/800 | 0 | 0 | | | | | | 4/ | 4/800 |
| # Till Drops | 0 | 7 | 7 | TL | | | | | TL | TL |
| Cust. Recov. Cert. | 0 | 0 | 0 | 9 | | | | | 9 | 9 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 7 | 5 | 5 | TL | | | | | CC | CC |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller: | | Taken By Cash Controller: | |
| Preparing Deposit: | | Date to Bank: | 11/5/10 |
| Start Time: | 12:15 | Time to Bank: | 2 PM |
| Deposit Bag #: | 2400 N 702 | Deposit Bag #: | 124005 TC 2 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | 1249.812 | Bank Validated $: | 1249.26 |
| Completion Time: | 12:45 | Bank Validation Time: | |
| Change Order $: | 0 | Change $ Received: | 0 |
| Comments: 100/50/10/5 | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | D. Salk | Store Manager: | | Store Manager: | |
| Date: | 11/5/10 | Date: | | Date: | |
| Partner Name: | Rodica | Partner Name: | | Partner Name: | |
| Register ID | bag + bottom | Register ID | | Register ID | |
| Over/Short $: | (5.30) | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

| PARTNER TIP DROP LOG | | | | | PARTNER TIP REMOVAL (weekly) | |
|---|---|---|---|---|---|---|
| PARTNER # | INITIALS | DROP BAG #: | WITNESS (mandatory) | TIME | PARTNER #: | INITIALS: |
| 286576 | DH | 48118955 | JR | 1:3p | CC WITNESS (mandatory): | TIME: |
| 1645960 | ST | 48118956 | EB | 12:05 | DROP BAG #'S: | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| DM VERIFICATION | |
|---|---|
| DM Signature: | Date Reviewed: |
| Comments: | |

*Witness on tip drop removals must be the scheduled cash controller

DRB 17130

## Cash Management Log

STORE COMMUNICATIONS

DAY - Saturday        DATE - 11/6/10

Tie all trash bags, some were untied
in the trash bins.

total short $45.93.

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Mone - 3.61 | 1255692 | ST | 5:51 |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Wynn -.69 | 12556188 | ST | 7:08 |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Jesc - 33 | 12556190 | ST | 6:48 |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Sergio - 7.79 | 12556186 | ST | 12:05 |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC | TIME |

| ID | Name | State |
|---|---|---|
| | Deposit | Finalized |
| rence | | |

129007569

| Receptacle | Item | Amount |
|---|---|---|
| 263 - Starting Till | Cash | 6.69 |
| 264 - Starting Till | Cash | 296.06 |
| 265 - Starting Till | Cash | 180.96 |
| 266 - Starting Till | Cash | 1506.84 |
| 267 - Starting Till | Cash | 273.04 |
| 269 - Starting Till | Cash | 425.27 |

| REGISTER | | TILL DROP LOG |
|---|---|---|
| PARTNER | | TIME |

# Cash Management Log

DAY- 11 6 10     DATE - Saturday

## SAFE COUNT

| NAME | OPEN: Mune | | MID 1: Tierre | | MID 2: | | MID 3: | | CLOSE: Serons | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6:30am | 2:15pm | 2:24pm | 3:05 | | | | | 3:25 | 11:30 |
| $0.01 | 10 | 9 | 9 | 5 | | | | | 5 | 9 |
| $0.05 | 10 | 14 | 14 | 8 | | | | | 8 | 8 |
| $0.10 | 45 | 35 | 35 | 8 | | | | | 5 | 5 |
| $0.25 | 160 | 140 | 140 | 70 | | | | | 70 | 30 |
| $1.00 | 75 | 79 | 79 | 69 | | | | | 69 | 85 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | | |
| $5.00 | 1215 | 1025 | 1025 | 1055 | | | | | 1035 | 260 |
| $10.00 | 0 | 0 | 0 | 50 | | | | | 50 | |
| $20.00 | 230 | 500 | 500 | 560 | | | | | 560 | 1000 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | | |
| Total Change Fund | 1801 | 1802 | 1802 | 1802 | | | | | 1802 | 1802 |
| # Tills/Total $ | 4/2700 | 0 | 0 | 0 | | | | | Act | 4/200 |
| # Till Drops | TL | 6 | 6 | 8 | | | | | TL | TL |
| Cust. Recov. Cert. | 31 | 31 | 31 | 31 | | | | | 31 | 31 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | TL | 0 | 0 | | | | | | TL | TC |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | $ Amount Entered: |
|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Moné Glover | Taken By Cash Controller: | Moné Glover |
| Start Time: | 12:00pm | Date to Bank: | 11-00-10 |
| | | Time to Bank: | 1:15 |
| Deposit Bag #: | 29007509 | Deposit Bag #: | 29007509 |
| Deposit Witness: | Wilson | Banking Witness: | Wilson |
| Deposit $: | 2688.86 | Bank Validated $: | 2688.86 |
| Completion Time: | 12:36pm | Bank Validation Time: | |
| Change Order $: | 0 | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.*

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

| PARTNER TIP DROP LOG | | | | | PARTNER TIP REMOVAL (weekly) | | | |
|---|---|---|---|---|---|---|---|---|
| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME | PARTNER #: | | INITIALS: | |
| 1194024 | TJ | 48118956 | | 3:30 | CC WITNESS (mandatory): | | TIME: | |
| 164960 | ST | 48118957 | EB | 12:05 | DROP BAG #'S: | | | |
| | | | | | | | | |

| DM VERIFICATION | |
|---|---|
| DM Signature: | Date Reviewed: |
| Comments: | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 17132

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - Sunday          DATE - 11/7/10

No 2%, no choc powder.
& I made a mistake while ending
my meet. I started 6:14 ended
6:44.

Total - 5.52

**REGISTER 1 TOP** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Top 1.00 | 12556184 | ST | 3:20 |
| Sergio | 12556176 | ST | 12:05 |

**REGISTER 1 BOTTOM** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Sergio | | | |
| | | | |
| Kimberly (5.95) | | | |

**REGISTER 2 TOP** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Mone 40.9 | 12556182 | ST | 6:52 |

**REGISTER 2 BOTTOM** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Kimberly | 12556183 | ST | 7:30 |
| Jesse | 12556178 | ST | 10:52 |

Wachovia Bank
A Division of
Wells Fargo Bank, N.A.
Ninth Avenue & 15th Street
New York

DEPOSIT TO ACCT# 2xxxxxxx4379
AMOUNT          $2,479.42
Cash In          $2,479.42
11/08/10  00193  0080   20800301

Time: 11:24 am

**REGISTER 3 BOTTOM**

| PARTNER NAME | DROP BAG # | | |
|---|---|---|---|
| | Current Balance | | |
| | 2479.68 | | |

| Amount | Reason |
|---|---|
| 235.81 | |

| | | Current Balance |
|---|---|---|
| | | 2479.68 |

| 271 - Starting Till | Cash | 1384.39 |
| 271 - Starting Till | Cash | -1384.39 |
| 271 - Starting Till | Cash | 1384.39 |
| 272 - Starting Till | Cash | 463.82 |
| 274 - Starting Till | Cash | 395.66 |

129007568

DRB 17133

# Cash Management Log

DAY - *Sunday*   DATE - 11 / 7 / 10

## SAFE COUNT

| NAME | OPEN: *Danie* | | MID 1: | | MID 2: | | MID 3: | | CLOSE: *Sergio* | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 637 | 3p | | | | | | | 3.00 | 11:50 |
| $0.01 | 4 | 4 | | | | | | | 6 | 6 |
| $0.05 | 8 | 8 | | | | | | | 8 | 8 |
| $0.10 | 5 | 5 | | | | | | | 5 | 0 |
| $0.25 | 30 | 30 | | | | | | | 30 | 0 |
| $1.00 | 45u | 45 | | | | | | | 45 | 158 |
| $2.00 | | | | | | | | | | |
| $5.00 | | | | | | | | | 570 | 330 |
| $10.00 | | | | | | | | | | #20 |
| $20.00 | | | | | | | | | 1200 | 1380 |
| OTHER $'s | | | | | | | | | | |
| Total Change Fund | 1800 | 1802 | | | | | | | 1802 | 1800 |
| # Tills/Total $ | | | | | | | | | 4st | 4(280 |
| # Till Drops | | 7 | | | | | | | 7C | 7C |
| Cust. Recov. Cert. | | 31 | | | | | | | 31 | 31 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 817 | 0 | | | | | | | 7C | 7C |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | D.Hube3 | Taken By Cash Controller: | D.Hube3 |
| Start Time: | 11.29 A | Date to Bank: | 11·7·10 |
| Deposit Bag #: | 129007 56860 | Time to Bank: | 11/3/10 |
| Deposit Witness: | Mono | Deposit Bag #: | 12900756860 |
| Deposit $: | 2479.68 | Banking Witness: | Mono |
| Completion Time: | 12:15p | Bank Validated $: | 2479.68 |
| Change Order $: | N/A | Bank Validation Time: | 2nd |
| Comments: | | Change $ Received: | 0 |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG # | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1603960 | SK | 48118958 | SK | 12:05 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 17134

## CASH MANAGEMENT TROUBLESHOOTING

**ISSUE: Till is short opening fund when CC counts down drawer after final use.**
Possible Causes:
- Drop box funds were not pulled.
- Drop box swept and till drop made without realization that till would not be used again that day.
- Paid Out brought drawer below opening funds.
- Register partner dropped funds in wrong drop box.

Solution:
1. Verify drop box funds were pulled (do not mix funds from other Register ID's).
2. Calculate funds needed to bring till to opening fund (whole $ amount only) and remove that amount from change bank.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom]) on Comments section of Safe Count Log.*
4. The shortage in the change bank must be corrected when the deposit is prepared.

*NEXT DAY:*
1. Before beginning to prepare the deposit, to balance the change bank, review Comments section of the Safe Count Log from the previous day to determine which Register ID was associated with the change bank shortage.
2. Remove funds from the last logged till drop bag of that Register ID and place funds in the change bank to return it to the correct amount.
3. *Record removal of funds and Register ID (#, Top/Bottom) on the Comments section of the Deposit Prep Log.*

**ISSUE: Unassigned till is over opening funds.**
Possible Causes:
- Drop box funds were not pulled the last time the till was closed.
- Till drop was made without realization that the till would not be used again that day.
- Funds were dropped from another till in this till's drop box.

Solution:
1. Using the cash scale in cash calculator mode return the till to opening fund.
2. Refer to the Till Drop Log to determine which partner was the last to use that Register ID.
3. Place extra funds in till drop bag and record Register ID (#, Top/Bottom), the final register partner's name, and "extra funds drop" on the till drop bag.
4. Record till drop bag in the correct Till Drop section per normal.

*NEXT DAY:*
1. When preparing the deposit combine the contents of the two drop bags before entering that partner's till funds at the MW S.

**ISSUE: Forgot to pull drop box funds and sales media before next register partner begins ringing transactions.**
Possible Cause: Drop box funds and sales media not pulled by CC before next register partner begins to ring transactions.
Solution:
1. As soon as possible, pull drop box funds and sales media and prepare a till drop per normal.
2. Make a note on the till drop bag that funds/sales media were pulled late.

**ISSUE: There are no drop box funds/sales media to pull and drop after register partner closes till.**
Possible Cause: Register partner rang very few transactions and received no 20's or very few funds.
Solution:
1. Even though there are no funds or sales media to drop, prepare a till drop bag per normal, placing the Closing Register Receipt in the bag.
2. Record the till drop bag on the Till Drop Log under the appropriate Register ID (#, Top/Bottom) and secure the till drop bag in the safe.

**ISSUE: "undocumented till drop bag" Till drop bag in safe; not logged on Till Drop Log; no till assignment listed on MWS.**
Possible Causes:
- Till drop not recorded when a drawer overage was found and dropped.
- Change bank was over during safe count and overage was removed to balance safe.
- Funds were discovered FOH and were dropped without documentation.

Solution:
1. Look for any documentation on CML, on or inside bag (Register ID or Closing Register Receipt) to indicate source of funds.
2. If funds belong to an identified partner combine the contents of the two drop bags before entering that partner's till funds at the MWS.
   - If the partner had two till assignments, combine the contents of the two drop bags that are from the same Register ID before entering that partner's till funds at the MWS.

   NOTE: If the Register ID is unknown, combine the contents of the undocumented till drop bag to one of the identified partner's till drop bags before entering that partner's till funds at the MWS. This will create an overage in one of the partner's Register ID Drawer O/S and a shortage in the partner's other Register ID Drawer O/S. These two Drawer O/S should balance each other out.
3. If funds belong to a Register ID but no partner is identified, combine the contents of the undocumented till drop bag to the contents of the till drop bag of the final partner assigned to that Register ID before entering that partner's till funds at the MWS.
4. If funds can not be matched to a partner or Register ID, the funds will be added to the deposit total after all other till drop bags have been processed and accepted.
5. *After adjusting the deposit total to include the undocumented till drop bag funds make a note in the Deposit Prep section Comments box. Notify Sales Audit (Explain Over/Short to Sales Audit).*

**ISSUE: Consolidated till drop bag funds do not match MWS deposit total:**
Possible Cause:
- A data entry error was made when entering funds at the MWS during the recount process.
- A till assignment was not Accepted (Y) on the MWS deposit screen.
- An error was made when counting funds.

Solution:
1. Recount consolidated deposit funds using the cash scale in cash calculator mode.
2. Verify that all till assignments have been Accepted (Y) on the MWS deposit screen.
3. Adjust deposit total to match actual funds on hand and accept deposit.
4. *Make a note in the Deposit Prep section Comments box of the deposit adjustment amount. Notify Sales Audit (Explain Over/Short to Sales Audit).*

Confidential.  For internal use only.   ©2009 Starbucks Coffee Company.  All rights reserved.

Week 6
Nov 8 – 14

## Cash Management Log Policies, Standards & Procedures

The Cash Management Log must be completed each day.  Print legibly and complete in pen.
Store operating funds and tip funds must be secured at all times.

**Till Drop Procedure (Cash Controller):**
1.   Record register partner's name, Register ID (#, Top/Bottom), date and CC initials on till drop bag.
2.   Place funds from drop box, sales media from POS drawer and Closing Register Receipt in till drop bag.  Seal till drop bag.
3.   Record register partner name, entire till drop bag #, CC initials and time on the matching Register ID section of the Till Drop Log.
4.   Secure till drop bag in inner compartment of safe, behind door 2.

**Final Use Till Count Procedure (Cash Controller):**
1.   Remove till, sales media from POS drawer, funds from drop box and Closing Register Receipt.
2.   Count down combined funds from till and drop box using cash scale in cash calculator mode.
3.   Remove funds in excess of opening fund amount, leaving opening fund amount in till.
4.   Follow Till Drop Procedure to secure excess funds, sales media and closing register receipt.
5.   Secure till with verified opening fund in POS drawer or safe.

**Safe Count Procedure (Cash Controller):**
The safe must not be left open and unattended.
The safe must not be opened or the time delay set during the first 30 minutes and the last 30 minutes of customer operations.
Only the Cash Controller may set and access the safe.
Complete and record an accurate physical "start" count when accepting the cash controller keys and an "end" count when passing the cash controller keys to the next cash controller or counting out at the end of day.
1.   Record CC initials and start or end count time on the Safe Count Log.
2.   Count and record change fund amount, opening till fund amounts, # of till drops, # of Customer Recovery certificates, PCard, and # of tip drops.
     NOTE: Lock Out Period Safes: When completing a safe count during the Lockout Period (3pm-8am) record "N/A" or "Locked Out" in the number of till and tip drop section of the safe count. All safe counts occurring outside of the lockout period (8am-3pm) must include an actual physical count of all till and tip drop bags.

**Deposit Log (Cash Controller):**
     NOTE: Procedures for preparing the deposit and transporting the deposit to the bank are located in the Store Operations manual section 4 Cash Control.
The deposit must be prepared and transported to the bank every day.
The deposit must be prepared after 8am and must be transported to the bank by 3pm.
The deposit must be taken inside the bank for processing if the bank is open. The weekend depository box must only be used if the bank is closed.

**Deposit Prep Section Procedure:**
1.   Record the start time and CC initials in the Deposit Prep section on the date the deposit is processed.
2.   Record deposit $, deposit bag # and completion time.
3.   **Deposit Witness** records their initials after confirming that the CC initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in the Deposit Prep section.
4.   Secure sealed deposit bag in inner compartment of safe, behind door 2, if not immediately transported to bank.

**Deposit to Bank Section Procedure:**
1.   Record CC name taking deposit to bank, date to bank, time to bank and deposit bag # in the Deposit to Bank section on the date the deposit is processed.
2.   **Banking Witness** records their initials after confirming that the CC initials, date and time of the CC departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.
3.   Record validated deposit amount and validated time on Deposit to Bank section and attach validated deposit slip after returning from the bank or when the deposit slip has been retrieved for deposits made through the weekend depository.

**Till Audit Procedure (Store Manager):**
A minimum of two random till audits must be performed each week.
1.   Follow steps 1-4 of Final Use Till Count.
2.   Record SM name, date, register partner's name and Register ID on Partner Till Audit Log. Over/short will be recorded when deposit is prepared.
3.   Secure till with verified opening fund in POS drawer or safe.
4.   Ensure over/short is recorded after deposit is prepared on following day.

**Report Store Operating Funds Procedure (Store Manager):**
The Store Operating Funds (change bank and till bank) must be physically verified and updated on the MWS each week.
1.   From the MWS select "Manager Menu", "Daily Bookkeeping Menu", "Report Store Operating Funds"
2.   F1 – to Count Change/Till Bank Funds.  Enter the amount of money actually in the Change and Till Bank in the two fields "Total Change Bank" and "Total Assigned/Unassigned Tills". Record the total on the Cash Management Log under "Report Store Operating Funds" and sign off.
3.   Upon completion of entering the funds amounts press "F1" to Save and then "F7" to Quit.

**Tip Drop Procedure (all partners):**
Tip funds must be secured at all times.
1.   Remove tip funds from plexi, place funds in a tip drop bag and seal tip drop bag.
2.   Record date on tip drop bag.
3.   Record partner #, initials, and entire tip drop bag # on the Tip Drop Log.
4.   Secure tip drop bag in inner compartment of safe, behind door 2.
5.   Witness records their initials and time after verifying the tips have been secured in the safe.

**Tip Drop Removal Procedure**
1.   Remove tip drop bags from inner compartment of safe (cash controller).
2    Record entire tip drop bag # for each tip drop bag on Partner Tip Removal Log.
3.   Record CC initials as Witness and time.
4.   Transfer tip drop bags to partner processing tips.
5.   Partner receiving tip drop bags records partner # and initials after verifying tip drop bag #'s.

**Accountability and Duty to Report**
Failure to comply with cash management log policy endangers partner safety. Acts in violation or omissions of policy are grounds for disciplinary action up to and including termination. Uncorrected or continuing violations must be reported to management, your local Partner Resources generalist or the Standards of Business Conduct Helpline at 800/611-7792.

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - Monday          DATE - 1/8/10

I lost my ring, If anyone finds
a ring set it on the disk. No
2%, no venti cups.

total over # 3.10

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Danni 10:08 | 12556068 | DH | 11PM |
| Elise - 1:15 | 12556169 | TS | 1:00 |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Jobs - #4.93 | 12556170 | DH | 2p |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Andy t:10 | 12556174 | DH | 12p |
| Jesse 4:10 | 12556166 | TS | 8:15 |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Natalie -99.3 | 12556067 | DH | 4pV |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |

| ID | Name | State | Current Balance |
|---|---|---|---|
| 286 | Deposit | Finalized | 1957.19 |

Reference

| Receptacle | Item | Amount | Reason |
|---|---|---|---|
| 275 - Starting Till | Cash | 549.59 | |
| 276 - Starting Till | Cash | 150.36 | |
| 277 - Starting Till | Cash | 813.56 | |
| 279 - Starting Till | Cash | 408.89 | |
| 280 - Starting Till | Cash | 34.79 | |

129007567

```
                    Wachovia Bank
                    A Division of
                Wells Fargo Bank, N.A.
              Ninth Avenue & 15th Street
                      New York


      DEPOSIT TO ACCT# 2xxxxxxxx4379
      AMOUNT                $1,957.19
      Cash In            $1,957.19
      11/09/10   00:92    0051   # 0000044


           Time:   12:28 PM


         Calendar Date: 11/09/10
      Deposit Effective Date: 11/09/10
```

```
        Thank You For Your Business
```

DRB 17138

DEPOSIT TICKET

DATE 11/5/10

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 1957 | 00 |
| COIN | | 19 |

CHECKS

STARBUCKS COFFEE COMPANY
STORE #7255
8TH & 16TH

DEPOSIT TO ACCT #
WACHOVIA BANK, NA
2XXXXXX3X4379

AMOUNT
$1,957.19

00192  0061  #0000044
11/09/10  12:27 PM Cal Date: 11/09/10

DEPOSIT PREPARED BY

DEPOSIT VERIFIED BY  David Smith

PRINT NAME

DEPOSIT BAG # 1790056675

TOTAL 19

PLEASE BE SURE ALL ITEMS ARE PROPERLY ENDORSED.

TOTAL ITEMS

TO REORDER
CALL 1-888-704-4545
AND REFERENCE
ORDER #Z57DI714

DEPOSIT TICKET

DRB 17139

## Cash Management Log

DAY: _Monday_   DATE: _11/8/10_

### SAFE COUNT

| NAME | OPEN: none | | MID 1: Donnel | | MID 2: | | MID 3: | | CLOSE: Tena | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5am | 11Am | 11Am | 4:00 | | | | | 4:07pm | 10:40 |
| $0.01 | Ø | Ø | Ø | 15 | | | | | 15 | 10 |
| $0.05 | 2 | 2 | 2 | 20 | | | | | 20 | 12 |
| $0.10 | Ø | Ø | Ø | 40 | | | | | 40 | 15 |
| $0.25 | Ø | Ø | Ø | 70 | | | | | 70 | 10 |
| $1.00 | 48 | 8 | 8 | 160 | | | | | 160 | 153 |
| $2.00 | Ø | Ø | Ø | Ø | | | | | Ø | 20 |
| $5.00 | 250 | 225 | 225 | 820 | | | | | 820 | 805 |
| $10.00 | 20 | 20 | 20 | Ø | | | | | Ø | 20 |
| $20.00 | 1320 | 520 | 1520 | 620 | | | | | 620 | 520 |
| OTHER $'s | 1800 Ø | Ø | Ø | 450 | | | | | 450 | 450 |
| Total Change Fund | 1800 | 1775 | 1775 | 1795 | | | | | 1795 | 1795 |
| # Tills/Total $ | 40 200 | Ø | Ø | Ø | | | | | Ø | Ø |
| # Till Drops | 12 | Ø | 5 | Ø | | | | | Ø | Ø |
| Cust. Recov. Cert. | 31 | 31 | 31 | 31 | | | | | 31 | Ø |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 11 | Ø | 9 | Ø | | | | | Ø | Ø |
| Comments: | | | | 5$ shot | | | | | 5$ shot | |

### Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

### DEPOSIT INFORMATION

| Cash Controller Preparing Deposit: | D Phillips | Taken By Cash Controller | D Phillips |
|---|---|---|---|
| Start Time: | 11:45 | Date to Bank: | 11/8/10 |
| Deposit Bag #: | 12900 75678 | Time to Bank: | 12:15 |
| | | Deposit Bag #: | 12900 75678 |
| *Deposit Witness: | | **Banking Witness: | |
| Deposit $: | 195 7.19 | Bank Validated $: | 195 7.19 |
| Completion Time: | 12:14 | Bank Validation Time: | 12:14 |
| Change Order $: | 1400 | Change $ Received: | 1400 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

### PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME |
|---|---|---|---|---|
| 286 0576 | DH | 48118959 | NS | 4:00 |
| 1194084 | TJ | 48118961 | KL | 7:00 |
| | | | | |

### PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

### DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

## Cash Management Log

### STORE COMMUNICATIONS

DAY -                    DATE -

*Pretty good Close. Nothing to ~~Report~~*

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Fernando | 12550610 | DH | |
| Dani | 12556656 | TS | 8:07 |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Jesse | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Jessy | 12556654 | TJ | 12:00M |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Mone | 12550102 | DH | 1pm |
| Jimmy | 12556658 | TS | 6:00 |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|

Name                     State
Deposit                  Opened

ence

| Receptacle | Item | Amount |
|---|---|---|
| 282 - Starting Till | Cash | 509.61 |
| 283 - Starting Till | Cash | 290.18 |
| 284 - Starting Till | Cash | 301.36 |
| 285 - Starting Till | Cash | 296.91 |
| 287 - Starting Till | Cash | 993.26 |
| 288 Starting Till | Cash | 149.75 |

Current Balance
2541.07

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|

129007566

### 4 BOTTOM — TILL DROP LOG

| DROP BAG # | CC INITIALS | TIME |
|---|---|---|

DRB 17141

Wachovia Bank
A Division of
Wells Fargo Bank, N.A.
Ninth Avenue & 15th Street
New York

DEPOSIT TO ACCT# 2xxxxxxxx4379
AMOUNT                    $2,541.07
Cash In          $2,541.07
11/09/10   00192    006:   # 0000046

        Time:   12:31 PM

     Calendar Date: 11/09/10
Deposit Effective Date: 11/09/10

Thank You For Your Business

DRB 17142

DATE

**DEPOSIT TICKET**

|  | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | | |
| COIN | 11 | 07 |
| CHECKS LIST EACH SEPARATELY | | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |

DEPOSIT PREPARED BY

DEPOSIT VERIFIED BY

PRINT NAME
ANDREW DAZ

DEPOSIT BAG #129057501.0

TOTAL

PLEASE BE SURE ALL ITEMS ARE PROPERLY ENDORSED

STARBUCKS COFFEE COMPANY
STORE #7255
8TH & 16TH

DEPOSIT TO ACCT#
BANK, NA xxxx4379
$2,541.07
AMOUNT
00192  0061-  #0090046
11/09/10  12:31 PM Cal Date: 11/09/10

254107

**DEPOSIT TICKET**

TOTAL ITEMS

TO REORDER CALL 1-888-3764345 AND REFERENCE ORDER #Z57D1714

⑈7255⑈ ⑈540⑈9504⑈ 2080000364379⑈

DRB 17143

## Cash Management Log

DAY- _Tuesday_     DATE - _11 / 9 / 10_

### SAFE COUNT

| NAME | OPEN: Mom | | MID 1: Dannie | | MID 2: | | MID 3: | | CLOSE: Terra | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | | 7:15A | 7:5A | 4p | | | | | 4:08 | 11:00PM |
| $0.01 | 10 | 10 | 10 | 20 | | | | | 20 | 15 |
| $0.05 | 12 | 12 | 12 | 32 | | | | | 32 | 24 |
| $0.10 | 15 | 15 | 15 | 105 | | | | | 65 | 35 |
| $0.25 | 10 | 10 | 10 | 190 | | | | | 190 | 100 |
| $1.00 | 153 | 153 | 153 | 43 | | | | | 43 | 46 |
| $2.00 | 850 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 805 | 805 | 805 | 1160 | | | | | 1160 | 1150 |
| $10.00 | 20 | 20 | 20 | 110 | | | | | 110 | 168 |
| $20.00 | 720 | 720 | 720 | 180 | | | | | 180 | 240 |
| OTHER $'s | 50 | 50 | 50 | 0 | | | | | 0 | 0 |
| Total Change Fund | 0 | 1795 | 1795 | 1800 | | | | | 1800 | 800 |
| # Tills/Total $ | 1795 | 1795 | 0 | 0 | | | | | 0 | 4/700 |
| # Till Drops | TL | TL | TL | 2 | | | | | 0 | 0 |
| Cust. Recov. Cert. | 26 | 26 | 26 | 16 | | | | | 26 | |
| P-Card | (Y)N | (Y)N | (Y)N | (Y)N | Y / N | Y / N | Y / N | Y / N | (Y)N | (Y)N |
| # Tip Bags | TL | TL | TL | 12 | | | | | 0 | 0 |
| Comments: | $5 Short | | Short $5. | | | | | | | |

### Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

### DEPOSIT INFORMATION

| Cash Controller | D. Hrubes | Taken By Cash Controller | D. Hrubes |
|---|---|---|---|
| Preparing Deposit: | | Date to Bank: | 11-9-10 |
| Start Time: | 11:22 A | Time to Bank: | 12:00 |
| Deposit Bag #: | 1290075600 | Deposit Bag #: | 1290075600 |
| Deposit Witness | | Banking Witness | |
| Deposit $: | 2541.07 | Bank Validated $: | 2541.07 |
| Completion Time: | 11:40 A | Bank Validation Time: | 12:31 |
| Change Order $: | 800 | Change $ Received: | 800 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

### PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME |
|---|---|---|---|---|
| 286896 | DH | 4848960 | FD | 11:33 |
| 1140069 | JS | 4818962 | US | 11:00AM |

### PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

### DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 17144

## Cash Management Log

| STORE COMMUNICATIONS |
|---|

DAY -                              DATE -

Tonights close was the Funnest close
Even I got to work with angry ppl Slamming
staff the entire shift upset. It made the
night run fun. Other than that the night
was cool. Hope Close was good.

Tierra :)

Total

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Andy | 1255 12152 | | 1.8 |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| David | 1255 6150 | SC | 1137 |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Isabel | 1255 | | |
| Sugar | 1255 6144 | SC | 12:05 |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Kathleen | 1255 842 | | |

DEPOSIT TO ACCT# 2xxxxxxx4379
AMOUNT                    $2,507.37
0092   0024   50000018   D
11/12/10  08:05 AM Pst Date: 11/12/10

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |

300                    Name
                       Deposit
Reference

| Receptacle | Item | | Reason |
|---|---|---|---|
| 289 - Starting Till | Cash | 275.55 | |
| 290 - Starting Till | Cash | 684.84 | |
| 291 - Starting Till | Cash | 1046.92 | |
| 293 - Starting Till | Cash | 157.86 | |
| 294 - Starting Till | Cash | 342.20 | |

129007565

2507.37

| REGIST | | | TILL DROP LOG |
|---|---|---|---|

# Cash Management Log

DAY- _Wednesday_  DATE - _11_ / _10_ / _10_

## SAFE COUNT

| NAME | OPEN: Dannie | | MID 1: Danica | | MID 2: | | MID 3: | | CLOSE: Jumie | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5A | 12:15 | 12:15 | 8:15 | | | | | 8:15 | 11:50 |
| $0.01 | 15 | 15 | 15 | 15 | | | | | 15 | 13 |
| $0.05 | 24 | 24 | 24 | 20 | | | | | 20 | 18 |
| $0.10 | 35 | 35 | 35 | 38 | | | | | 30 | 20 |
| $0.25 | 100 | 100 | 100 | 70 | | | | | 70 | 70 |
| $1.00 | 910 | 560 | 560 | 115 | | | | | 115 | 519 |
| $2.00 | 0 | | 0 | | | | | | | |
| $5.00 | 1110 | 1010 | 1010 | 1000 | | | | | 1000 | 1010 |
| $10.00 | 160 | 160 | 160 | 130 | | | | | 130 | 150 |
| $20.00 | 260 | 400 | 400 | 420 | | | | | 420 | 460 |
| OTHER $'s | 0 | | 0 | 0 | | | | | 0 | |
| Total Change Fund | 1800 | 1800 | 1800 | 1800 | | | | | 1800 | 1800 |
| # Tills/Total $ | 4@200 | 0 | 0 | 2Act | | | | | Act | 4/783 |
| # Till Drops | TL | 5 | 5 | TL | | | | | TL | TL |
| Cust. Reccv. Cert. | 26 | 26 | 26 | 26 | | | | | 26 | 26 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | TL | 13 | 13 | TL | | | | | TL | TL |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

### Attach validated deposit slip/courier slip and deposit bag receipt to this sheet

## DEPOSIT INFORMATION

| | | | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | | Taken By Cash Controller: | |
| | | Date to Bank: | 11/10/10 |
| Start Time: | 2PM | Time to Bank: | 5PM |
| Deposit Bag #: | 12490-X652 | Deposit Bag #: | 12490-X652 |
| Deposit $: | 2507.57 | Bank Validated $: | 2507.57 |
| Completion Time: | 2P | Bank Validation Time: | |
| Change Order $: | 0 | Change $ Received: | 0 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME |
|---|---|---|---|---|
| 1490324 | NS | 48118963 | | 2PM |
| 1643960 | SF | 48118964 | JP | 2:05 |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | 286516 | INITIALS: | DA |
|---|---|---|---|
| CC WITNESS (mandatory): | DA | TIME: | 12:15 |

DROP BAG #'S:
TB48118953     TB48118959
TB48118957     TB48118909
TB48118956
TB48118955
TB48118954
TB48118953
TB48118197
TB48118958
TB48118909

*Witness on tip drop removals must be the scheduled cash controller

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

# Cash Management Log

## STORE COMMUNICATIONS

DAY - _____    DATE - _____

| REGISTER 1 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Ronald 82 | 255614 | PD | 12pn |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| David | 1255640 | JS | 6:00 |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Rukshe | 1255614 | PL | 11pm |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Jesse | 12556134 | JS | 12:00AM |
| | | | |
| +Over | | | |
| Total -14.23 | | | |

| REGISTER 3 TOP | | TILL DROP LOG | |
|---|---|---|---|

| REGISTER 3 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |

129007564

| Name | State |
|---|---|
| Deposit | Opened |

| | Item | Amount |
|---|---|---|
| stacle | | |
| starting Till | Cash | 364.92 |
| starting Till | Cash | 356.82 |
| starting Till | Cash | 689.51 |
| starting Till | Cash | 1042.86 |
| starting Till | Cash | 72.91 |
| starting Till | Cash | -72.91 |
| starting Till | Cash | 75.91 |

Wachovia Bank
A Division of
Wells Fargo Bank, N.A.
Ninth Avenue & 15th Street
New York

DEPOSIT TO ACCT# 2xxxxxxxx4379
AMOUNT $2,530.01

Cash To                $2,530.01

## Cash Management Log

DAY- *Thursday*  DATE- *11 / 11 /10*

### SAFE COUNT

| NAME | OPEN: None | | MID 1: | | MID 2: | | MID 3: | | CLOSE: Tierra | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5pm | 1:20pm | RW | 4:00 | | | | | 4:00pm | 11:00pm |
| $0.01 | 13 | 11 | 11 | 5 | | | | | 5 | 5 |
| $0.05 | 18 | 16 | 16 | 8 | | | | | 8 | 8 |
| $0.10 | 20 | 15 | 15 | Ø | | | | | Ø | Ø |
| $0.25 | 20 | 10 | 13 | Ø | | | | | Ø | Ø |
| $1.00 | 119 | 98 | 93 | 87 | | | | | 87 | 27 |
| $2.00 | Ø | Ø | Ø | Ø | | | | | Ø | Ø |
| $5.00 | 1000 | 900 | 900 | 810 | | | | | 810 | 660 |
| $10.00 | 150 | 150 | 150 | 150 | | | | | 150 | 140 |
| $20.00 | 460 | 600 | 600 | 740 | | | | | 740 | 1040 |
| OTHER $'s | Ø | Ø | Ø | Ø | | | | | Ø | Ø |
| Total Change Fund | 1800 | 1800 | 1800 | 1800 | | | | | 1800 | Ø |
| # Tills/Total $ | 4@200 | Ø | Ø | Ø | | | | | Ø | Ø |
| # Till Drops | 7 | 5 | 5 | 2 | | | | | Ø | Ø |
| Cust. Recov. Cert. | 22 | 22 | 22 | 22 | | | | | 22 | 22 |
| P-Card | Y (N) | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | (Y) N | (Y) N |
| # Tip Bags | 7 | 4 | 4 | Ø | | | | | Ø | Ø |
| Comments: | | | | | | | | | | |

### Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

### DEPOSIT INFORMATION

| Cash Controller Preparing Deposit: | QH | Taken By Cash Controller: | QH |
|---|---|---|---|
| Start Time: | 1:30 | Date to Bank: | 11/11/10 |
| Deposit Bag #: | 1290035645 | Time to Bank: | 2pm |
| *Deposit Witness* | Martina Martinez | Deposit Bag #: | 1290035645 |
| Deposit $: | 2530.01 | *Banking Witness* Martina Martinez | |
| Completion Time: | 2pm | Bank Validated $: | 2530.01 |
| Change Order $: | Ø | Bank Validation Time: | |
| Comments: | | Change $ Received: | Ø |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

### PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME |
|---|---|---|---|---|
| 194004 | TS | 4818965 | JL | 6:00pm |
| 194004 | TS | 4818966 | JC | 12:00am |
| | | | | |
| | | | | |
| | | | | |

### PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

### DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Witness on tip drop removals must be the scheduled cash controller

DRB 17148

## Cash Management Log

### STORE COMMUNICATIONS

DAY - Friday          DATE - 11·12·10

1160
240-Q
100-D
20-N
10-P
370
790 5's

| REGISTER 1 TOP | | | TILL DROP LOG | | REGISTER 1 BOTTOM | | | TILL DROP LOG | |
|---|---|---|---|---|---|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME | | PARTNER NAME | DROP BAG # | CC INITIALS | TIME | |
| Jess (TS) | 1255624 | TS | 4:45 | | David #0 | 1255636 | TS | 4:30 | |

| REGISTER 2 TOP | | | TILL DROP LOG | | REGISTER 2 BOTTOM | | | TILL DROP LOG | |
|---|---|---|---|---|---|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME | | PARTNER NAME | DROP BAG # | CC INITIALS | TIME | |
| Tony | 1202011 | (a) | 6 PM | | Jesse TS | 1256007 | TS | 12:30 |

| REGISTER 3 TOP | | | TILL DROP LOG | | REGISTER 3 BOTTOM | | | TILL DROP LOG | |
|---|---|---|---|---|---|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME | | PARTNER NAME | DROP BAG # | CC INITIALS | TIME | |
| | 129007563 | | | | | | | | |

Wachovia Bank
A Division of
Wells Fargo Bank, N.A.
Ninth Avenue & 15th Street
New York

DEPOSIT TO ACCT# 2xxxxxxxx4379
AMOUNT          $2,498.93

Cash in          $2,498.93

| REGISTER 4 TOP | | | TILL DROP LOG | |
|---|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME | |
| | | | | |

# Cash Management Log

DAY- _Thursday_   DATE - _11/12/10_

## SAFE COUNT

| SAFE COUNT | OPEN _Moore_ | | MID 1: | | MID 2: | | MID 3: | | CLOSE: _Tiere_ | |
|---|---|---|---|---|---|---|---|---|---|---|
| | START | END | START | END | START | END | START | END | START | END |
| TIME | 5am | 11:15 | 11:15 | 4:00 | | | | | 4:00 | 11:00 |
| $0.01 | 5 | 15 | 15 | 15 | | | | | 15 | 8 |
| $0.05 | 6 | 20 | 26 | 17 | | | | | 12 | 8 |
| $0.10 | 0 | 100 | 100 | 55 | | | | | 55 | 30 |
| $0.25 | 0 | 240 | 290 | 130 | | | | | 130 | 70 |
| $1.00 | 29 | 29 | 29 | 68 | | | | | 68 | 99 |
| $2.00 | 0 | 290 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 600 | 1290 | 1290 | 1290 | | | | | 1290 | 1365 |
| $10.00 | 120 | 120 | 120 | 130 | | | | | 130 | 200 |
| $20.00 | 1060 | 0 | 0 | 120 | | | | | 40 | 40 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 1820 | 1820 | 1820 | 1800 | | | | | 1820 | 1820 |
| # Tills/Total $ | 40200 | | | | | | | | 0 | 4200 |
| # Till Drops | 72 | | | | | | | | 0 | 0 |
| Cust. Recov. Cert. | 22 | 23 | 23 | 23 | | | | | 23 | 23 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 72 | 5 | 5 | 0 | | | | | 0 | 0 |
| Comments: | | | | | | | | | _Toiree_ | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Cash Controller | | Taken By Cash Controller: | |
|---|---|---|---|
| Preparing Deposit: | | Date to Bank: | 11/12/10 |
| Start Time: | 11:00 | Time to Bank: | 12pm |
| Deposit Bag #: | 429007563+ | Deposit Bag #: | 129007563 |
| Deposit $: | 2498.93 | Bank Validated $: | 2498.93 |
| Completion Time: | 11:45 | Bank Validation Time: | |
| Change Order $: | 200 | Change $ Received: | 200 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME |
|---|---|---|---|---|
| 1144024 | FS | 48118968 | FS | 11:45pm |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory) | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

## Cash Management Log

**STORE COMMUNICATIONS**

DAY -                          DATE -

total Short $ -44.76

| REGISTER 1 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Jesse - 71.64 | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| David -.93 | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME +31.90 | DROP BAG # | CC INITIALS | TIME |
| Daniel | 12.550253 | DH | 3om |
| Kimberly | 12.5564 | TS | 6.30 |
| -3.95 | | | |
| | | | |

| REGISTER 2 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |

DEPOSIT TO ACCT # 2xxxxxxx4379
AMOUNT $2,682.72
0061  #0000081
0081  08:01  Arrival Date 11/15/10
I:504I: 2080000364379II

| REGISTER 4 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |

# Cash Management Log

DAY - Saturday   DATE - 11 /13 /10

## SAFE COUNT

| NAME | OPEN: Danni | | MID 1: | | MID 2: | | MID 3: | | CLOSE: Tiena | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6:30 | 1:30 | 1:30 | 4:00 | | | | | 4:08 | 11:00 |
| $0.01 | 8 | 8 | 8 | 8 | | | | | 8 | 4 |
| $0.05 | 8 | 8 | 8 | 8 | | | | | 8 | 8 |
| $0.10 | 30 | 30 | 30 | 30 | | | | | 30 | 8 |
| $0.25 | 70 | 70 | 70 | 70 | | | | | 70 | 0 |
| $1.00 | 99 | 99 | 99 | 99 | | | | | 99 | 111 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 1365 | 1365 | 1365 | 1365 | | | | | 1365 | H+ 111 |
| $10.00 | 200 | 200 | 200 | 200 | | | | | 200 | H+A2( |
| $20.00 | 40 | 40 | 40 | 40 | | | | | 40 | 380 |
| OTHER $'s | 0 | 0 | | | | | | | 8 | 8 |
| Total Change Fund | 1820 | 1820 | 1820 | 1820 | | | | | 1820 | 1820 |
| # Tills/Total $ | 4/900 | 8 | | 8 | | | | | 8 | 8 |
| # Till Drops | 1 | 4 | | 8 | | | | | 8 | 8 |
| Cust. Recov. Cert. | 23 | 23 | 23 | 23 | | | | | 23 | 23 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 1 | 1 | | | | | | | 8 | 8 |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Cash Controller | | Taken By Cash Controller: | |
|---|---|---|---|
| Preparing Deposit: | | Date to Bank: | 11/1(X4 |
| Start Time: | 1:30 | Time to Bank: | |
| Deposit Bag #: | 1900 /5624 | Deposit Bag #: | 1904 0075624 |
| Deposit Witness | | Banking Witness | |
| Deposit $: | 7682.77 | Bank Validated $: | 2682.77 |
| Completion Time: | 2:15 | Bank Validation Time: | |
| Change Order $: | CB | Change $ Received: | 8 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.*

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed deposit bag # are accurate and recorded in the Deposit to Bank section.*

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1194024 | TS | 48118970 | SS | 1:20AM |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 17152

# Cash Management Log

## STORE COMMUNICATIONS

DAY -                                    DATE -

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Brenda | 12556235 | MB | 9:20 pm |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Jesse (652) | 1688232 | ID | 11:18 |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Natalie | 12556233 | MB | 9:30 pm |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Kimberly | 12556243 | MB | 12:10A |
| | | | |
| | | | |

DEPOSIT TO ACCT xxxxxxxx4379
AMOUNT $2,239.93 $
00192 0051 #0000003
11/15/10 08:04 AM Cal Date 11/15/10

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |

129007560

| ID | Name | State | Current Bal |
|---|---|---|---|
| 327 | Deposit | Opened | 2239.93 |

Reference

| Receptacle | Item | Amount | Reason |
|---|---|---|---|
| 318 - Starting Till | Cash | 420.00 | |
| 319 - Starting Till | Cash | 952.54 | |
| 320 - Starting Till | Cash | 198.56 | |
| 322 - Starting Till | Cash | 8.88 | |
| 323 - Starting Till | Cash | 659.95 | |

| REGISTER 4 | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | | CC INITIALS | TIME |

# Cash Management Log

DAY: _Sunday_   DATE: _11/14/10_

## SAFE COUNT

| NAME | OPEN: Jamie | | MID 1: | | MID 2: | | MID 3: | | CLOSE: none | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6:30 | 3pm | | | | | | | 3pm | 12:10Am |
| $0.01 | 40 | 4 | | | | | | | 4 | 0 |
| $0.05 | 0 | 0 | | | | | | | 0 | 0 |
| $0.10 | 5 | 5 | | | | | | | 5 | 0 |
| $0.25 | 0 | 0 | | | | | | | 0 | 0 |
| $1.00 | 111 | 96 | | | | | | | 96 | 80 |
| $2.00 | 0 | 0 | | | | | | | 0 | 0 |
| $5.00 | 1110 | 1065 | | | | | | | 1065 | 210 |
| $10.00 | 210 | 210 | | | | | | | 210 | 210 |
| $20.00 | 380 | 420 | | | | | | | 420 | 700 |
| OTHER $'s | 0 | 0 | | | | | | | 0 | 0 |
| Total Change Fund | 1820 | 1800 | | | | | | | 1800 | 1800 |
| # Tills/Total $ | 4@200 | 0 | | | | | | | 0 | 4@200 |
| # Till Drops | TL | 5 | | | | | | | TL | TL |
| Cust. Recov. Cert. | 23 | 23 | | | | | | | 23 | 23 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | TL | 8 | | | | | | | TL | TL |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Cash Controller: | DHueber | Taken By Cash Controller: | DHueber |
|---|---|---|---|
| Preparing Deposit: | | Date to Bank: | 11·14·10 |
| Start Time: | 11PM | Time to Bank: | 1:15 |
| Deposit Bag #: | 129007569203 | Deposit Bag #: | 129007569203 |
| Deposit Witness: | Carolina Eagle | Banking Witness: | |
| Deposit $: | 2239.93 | Bank Validated $: | 2239.93 |
| Completion Time: | 11:40PM | Bank Validation Time: | |
| Change Order $: | NA 0 | Change $ Received: | NA 0 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

## CASH MANAGEMENT TROUBLESHOOTING

**ISSUE: Till is short opening fund when CC counts down drawer after final use.**
Possible Causes:
- Drop box funds were not pulled.
- Drop box swept and till drop made without realization that till would not be used again that day.
- Paid Out brought drawer below opening funds.
- Register partner dropped funds in wrong drop box.

Solution:
1. Verify drop box funds were pulled (do not mix funds from other Register ID's).
2. Calculate funds needed to bring till to opening fund (whole $ amount only) and remove that amount from change bank.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom]) on Comments section of Safe Count Log.*
4. The shortage in the change bank must be corrected when the deposit is prepared.

*NEXT DAY:*
1. Before beginning to prepare the deposit, to balance the change bank, review Comments section of the Safe Count Log from the previous day to determine which Register ID was associated with the change bank shortage.
2. Remove funds from the last logged till drop bag of that Register ID and place funds in the change bank to return it to the correct amount.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom]) on the Comments section of the Deposit Prep Log.*

**ISSUE: Unassigned till is over opening funds.**
Possible Causes:
- Drop box funds were not pulled the last time the till was closed.
- Till drop was made without realization that the till would not be used again that day.
- Funds were dropped from another till in this till's drop box.

Solution:
1. Using the cash scale in cash calculator mode return the till to opening fund.
2. Refer to the Till Drop Log to determine which partner was the last to use that Register ID.
3. Place extra funds in till drop bag and record Register ID (#, Top/Bottom), the final register partner's name, and "extra funds drop" on the till drop bag.
4. Record till drop bag in the correct Till Drop section per normal.

*NEXT DAY:*
1. When preparing the deposit combine the contents of the two drop bags before entering that partner's till funds at the MW S.

**ISSUE: Forgot to pull drop box funds and sales media before next register partner begins ringing transactions.**
Possible Cause: Drop box funds and sales media not pulled by CC before next register partner begins to ring transactions.
Solution:
1. As soon as possible, pull drop box funds and sales media and prepare a till drop per normal.
2. Make a note on the till drop bag that funds/sales media were pulled late.

**ISSUE: There are no drop box funds/sales media to pull and drop after register partner closes till.**
Possible Cause: Register partner rang very few transactions and received no 20's or sales media.
Solution:
1. Even though there are no funds or sales media to drop, prepare a till drop bag per normal, placing the Closing Register Receipt in the bag.
2. Record the till drop bag on the Till Drop Log under the appropriate Register ID (#, Top/Bottom) and secure the till drop bag in the safe.

**ISSUE: "undocumented till drop bag" Till drop bag in safe; not logged on Till Drop Log; no till assignment listed on MWS.**
Possible Causes:
- Till drop not recorded when a drawer overage was found and dropped.
- Change bank was over during safe count and overage was removed to balance safe.
- Funds were discovered FOH and were dropped without documentation.

Solution:
1. Look for any documentation on CML, on or inside bag (Register ID or Closing Register Receipt) to indicate source of funds.
2. If funds belong to an identified partner combine the contents of the two drop bags before entering that partner's till funds at the MWS.
   - If the partner had two till assignments, combine the contents of the two drop bags that are from the same Register ID before entering that partner's till funds at the MWS.

   NOTE: If the Register ID is unknown, combine the contents of the undocumented till drop bag to one of the identified partner's till drop bags before entering that partner's till funds at the MWS. This will create an overage in one of the partner's Register ID Drawer O/S and a shortage in the partner's other Register ID Drawer O/S. These two Drawer O/S should balance each other out.
3. If funds belong to a Register ID but no partner is identified, combine the contents of the undocumented till drop bag with the contents of the till drop bag of the final partner assigned to that Register ID before entering that partner's till funds at the MWS.
4. If funds can not be matched to a partner or Register ID, the funds will be added to the deposit total after all other till drop bags have been processed and accepted.
5. *After adjusting the deposit total to include the undocumented till drop bag funds make a note in the Deposit Prep section Comments box. Notify Sales Audit (Explain Over/Short to Sales Audit).*

**ISSUE: Consolidated till drop bag funds do not match MWS deposit total:**
Possible Cause:
- A data entry error was made when entering funds at the MWS during the recount process.
- A till assignment was not Accepted (Y) on the MWS deposit screen.
- An error was made when counting funds.

Solution:
1. Recount consolidated deposit funds using the cash scale in cash calculator mode.
2. Verify that all till assignments have been Accepted (Y) on the MWS deposit screen.
3. Adjust deposit total to match actual funds on hand and accept deposit.
4. *Make a note in the Deposit Prep section Comments box of the deposit adjustment amount. Notify Sales Audit (Explain Over/Short to Sales Audit).*

Confidential. For internal use only.   ©2009 Starbucks Coffee Company.  All rights reserved.

Week 7
Nov 15 – 21

## Cash Management Log Policies, Standards & Procedures

The Cash Management Log must be completed each day.  Print legibly and complete in pen.
Store operating funds and tip funds must be secured at all times.

**Till Drop Procedure (Cash Controller):**
1.   Record register partner's name, Register ID (#, Top/Bottom), date and CC initials on till drop bag.
2.   Place funds from drop box, sales media from POS drawer and Closing Register Receipt in till drop bag.  Seal till drop bag.
3.   Record register partner name, entire till drop bag #, CC initials and time on the matching Register ID section of the Till Drop Log.
4.   Secure till drop bag in inner compartment of safe, behind door 2.

**Final Use Till Count Procedure (Cash Controller):**
1.   Remove till, sales media from POS drawer, funds from drop box and Closing Register Receipt.
2.   Count down combined funds from till and drop box using cash scale in cash calculator mode.
3.   Remove funds in excess of opening fund amount, leaving opening fund amount in till.
4.   Follow Till Drop Procedure to secure excess funds, sales media and closing register receipt.
5.   Secure till with verified opening fund in POS drawer or safe.

**Safe Count Procedure (Cash Controller):**
The safe must not be left open and unattended.
The safe must not be opened or the time delay set during the first 30 minutes and the last 30 minutes of customer operations.
Only the Cash Controller may set and access the safe.
Complete and record an accurate physical "start" count when accepting the cash controller keys and an "end" count when passing the cash
controller keys to the next cash controller or counting out at the end of day.
1.   Record CC initials and start or end count time on the Safe Count Log.
2.   Count and record change fund amount, opening till fund amounts, # of till drops, # of Customer Recovery certificates, PCard, and #
     of tip drops.
        NOTE: Lock Out Period Safes: When completing a safe count during the Lockout Period (3pm-8am) record "N/A" or
        "Locked Out" in the number of till and tip drop section of the safe count.  All safe counts occurring outside of the lockout
        period (8am-3pm) must include an actual physical count of all till and tip drop bags.

**Deposit Log (Cash Controller):**
        NOTE: Procedures for preparing the deposit and transporting the deposit to the bank are located in the Store Operations manual
        section 4 Cash Control.
The deposit must be prepared and transported to the bank every day.
The deposit must be prepared after 8am and must be transported to the bank by 3pm.
The deposit must be taken inside the bank for processing if the bank is open.  The weekend depository box must only be used if the bank is
closed.

**Deposit Prep Section Procedure:**
1.   Record the start time and CC initials in the Deposit Prep section on the date the deposit is processed.
2.   Record deposit $, deposit bag # and completion time.
3.   **Deposit Witness** records their initials after confirming that the CC initials, completion time, deposit slip and sealed deposit
     bag # are accurately recorded in the Deposit Prep section.
4.   Secure sealed deposit bag in inner compartment of safe, behind door 2, if not immediately transported to bank.

**Deposit to Bank Section Procedure:**
1.   Record CC name taking deposit to bank, date to bank, time to bank and deposit bag # in the Deposit to Bank section on the date the
     deposit is processed.
2.   **Banking Witness** records their initials after confirming that the CC initials, date and time of the CC departure to bank and sealed bag
     # are accurate and recorded in the Deposit to Bank section.
3.   Record validated deposit amount and validated time on Deposit to Bank section and attach validated deposit slip after returning from
     the bank or when the deposit slip has been retrieved for deposits made through the weekend depository.

**Till Audit Procedure (Store Manager):**
A minimum of two random till audits must be performed each week.
1.   Follow steps 1-4 of Final Use Till Count.
2.   Record SM name, date, register partner's name and Register ID on Partner Till Audit Log.  Over/short will be recorded when deposit
     is prepared.
3.   Secure till with verified opening fund in POS drawer or safe.
4.   Ensure over/short is recorded after deposit is prepared on following day.

**Report Store Operating Funds Procedure (Store Manager):**
The Store Operating Funds (change bank and till bank) must be physically verified and updated on the MWS each week.
1.   From the MWS select "Manager Menu", "Daily Bookkeeping Menu", "Report Store Operating Funds"
2.   F1 – to Count Change/Till Bank Funds.  Enter the amount of money actually in the Change and Till Bank in the two fields "Total
     Change Bank" and "Total Assigned/Unassigned Tills".  Record the total on the Cash Management Log under "Report Store Operating
     Funds" and sign off.
3.   Upon completion of entering the funds amounts press "F1" to Save and then "F7" to Quit.

**Tip Drop Procedure (all partners):**
Tip funds must be secured at all times.
1.   Remove tip funds from plexi, place funds in a tip drop bag and seal tip drop bag.
2.   Record date on tip drop bag.
3.   Record partner #, initials, and entire tip drop bag # on the Tip Drop Log.
4.   Secure tip drop bag in inner compartment of safe, behind door 2.
5.   Witness records their initials and time after verifying the tips have been secured in the safe.

**Tip Drop Removal Procedure**
1.   Remove tip drop bags from inner compartment of safe (cash controller).
2.   Record entire tip drop bag # for each tip drop bag on Partner Tip Removal Log.
3.   Record CC initials as Witness and time.
4.   Transfer tip drop bags to partner processing tips.
5.   Partner receiving tip drop bags records partner # and initials after verifying tip drop bag #'s.

**Accountability and Duty to Report**
Failure to comply with cash management log policy endangers partner safety.  Acts in violation or omissions of policy are grounds for
disciplinary action up to and including termination.  Uncorrected or continuing violations must be reported to management, your local
Partner Resources generalist or the Standards of Business Conduct Helpline at 800/611-7792.

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - _____   DATE - _____

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Jinny | 1255689 | TJ | 5:00PM |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Scot | 1255686 | TJ | 12:00 |
| Kimberly | 12556891 | TJ | 4:30 |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Natalie (4,30) | 1255687 | TJ | 4:30 |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| None (4,45) | 1255686 | TJ | 4:45 |

```
          Wachovia Bank
          A Division of
        Wells Fargo Bank, N.A.
       Ninth Avenue & 15th Street
             New York

   DEPOSIT TO ACCT# 2xxxxxxx4379
   AMOUNT                $1,803.40
   Cash In        $1,803.40
   11/16/10   00192   0058   # 0000011
```

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |

129007561

```
                Name
        Deposit                State
                              Opened
   Receptacle          Item
   325 - Starting Till   Cash       Amount
                                    432.18
   326 - Starting Till   Cash
                                    1185.14
   329 - Starting Till   Cash
                                    186.08
```

Current Balance
1803.40

Reason

| | | | TILL DROP LOG |
|---|---|---|---|
| | | CC INITIALS | TIME |