## Cash Management Log

**STORE COMMUNICATIONS**

DAY - _____          DATE - _____

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Cola | 0896 | X | |
| Crystal | | | |
| | | -3.02 | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Tamba | 0898 | CT | 1Apn |
| 1.2 bottom | | | |
| | | +17.85 | |
| Heather / Davis | | -34.15 | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Tiffany | 0918 | by | 37pm |
| CH | | | |
| | | -17.85 | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| CH | 0814 | CT | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| -.3 | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |



Real time. Really easy.  Manage your
account your way at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/Chaseonline

My Transaction Summary

**************************************

Transaction #20
Account Number Ending In:          8998
Checking Deposit              $1,787.47

Cash Amount                   $1,787.47
   Bag Number                      5877

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

JPMorgan Chase Bank. N.A.
W Village Abingdon Square, Branch 000219
1-800-935-9935
Member FDIC. Equal Housing Lender
Please keep your receipt
04/20/2010 08:42

Business Date 04/20/2010
Session #11

Thank you - Jose
Cashbox #04

DRB 17967

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $ 1787.47

DATE 4/19/10

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

1271157597

DRB 17968

# Cash Management Log

DAY - *Tuesday*   DATE - *4/20/10*

## SAFE COUNT

| NAME | OPEN: *Crystal* | | MID 1: *Brandon* | | MID 2: | | MID 3: | | CLOSE: | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:17 | 11:569 | 12:00pm | 3:45pm | | | | | | |
| $0.01 | 20 | 16 | 16 | 16 | | | | | 16 | 16 |
| $0.05 | 1 | 11 | 11 | 11 | | | | | 10 | 10 |
| $0.10 | 13 | 9 | 9 | 9 | | | | | | |
| $0.25 | 17 | 15 | 15 | 15 | | | | | 16 | 16 |
| $1.00 | 18 | 145 | 145 | 145 | | | | | 145 | 150 |
| $2.00 | | — | 0 | 0 | | | | | | |
| $5.00 | 271 | 166 | 166 | 166 | | | | | 150 | 153 |
| $10.00 | 18 | 19 | 19 | 19 | | | | | 19 | 25 |
| $20.00 | 9 | 20 | 20 | 20 | | | | | 20 | 23 |
| OTHER $'s | | 0 | 0 | 0 | | | | | 0 | |
| Total Change Fund | 1790 | 1790 | 1790 | 1790 | | | | | 1790 | 1790 |
| # Tills/Total $ | 4 epos active | Active | Active | Active | | | | | act | act |
| # Till Drops | 2 | 2 | 0 | 0 | | | | | 40 | 40 |
| Cust. Recov. Cert. | 2 | 2 | 18 | 18 | | | | | 18 | |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | | 2 | 2 | 2 | | | | | 40 | 40 |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | *Brandon Giles* | Taken By Cash Controller: | *Brandon Giles* |
| Start Time: | 11:14a | Date to Bank: | 4/20/10 |
| Deposit Bag #: | 12-7157-5985 | Time to Bank: | 11:20a |
| | | Deposit Bag #: | 12-7157985 |
| Deposit Witness | | Banking Witness | |
| Deposit $: | 1821.09 | Bank Validated $: | 1821.09 |
| Completion Time: | 11:25a | Bank Validation Time: | 11:36a |
| Change Order #: | | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

| PARTNER TILL AUDIT #2 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

| PARTNER TILL AUDIT #3 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory) | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

**Cash Management Log**

**STORE COMMUNICATIONS**

DAY - _____   DATE - _____

$ $ $ $

Napkins

Pastry Gloves

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Mary | 0910 | | 2:15 |
| Tonitha | 0920 | | 7:30 |
| | (10.71) | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | 0916 | | 11:20 |
| | 5.27 | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| DUJK | 0912 | | 12pm |
| Shana | 0888 | | 7:30pm |
| | (.75) | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | 0918 | | 2:15 |
| Bridget | 0904 | | 10:30 |
| | (1.06) | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | (7.25) | | |

CHASE



Real time. Really easy.  Manage your
account your way at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/Chaseonline

My Transaction Summary

*****************************************



Transaction #87
Account Number Ending In:            8998
Checking Deposit                $1,821.09

Cash Amount                     $1,821.09
.........................................

JPMorgan Chase Bank, N.A.
d Village Abingdon Square, Branch 000219
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
04/20/2010 11:36

Business Date 04/20/2010
Session #34

Thank you - Alma
Cashbox #06

127157598

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $ 1821.09
DATE: 4/20/10
DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

DRB 17972

# Cash Management Log

DAY- _____ DATE - ____/____/____

## SAFE COUNT

| NAME | OPEN: Castle | | MID 1: OH | | MID 2: | | MID 3: | | CLOSE: BU | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 8:00a | | 8 | | | | | | 230 | 9PM |
| $0.01 | 8 | 8 | 8 | 24 | | | | | 24 | 13 |
| $0.05 | 10 | 10 | 10 | | | | | | 8 | 8 |
| $0.10 | 5 | 5 | 5 | 18 | | | | | 12 | 8 |
| $0.25 | 10 | 10 | 10 | 18 | | | | | 18 | 13 |
| $1.00 | 150 | 150 | 150 | 151 | | | | | 151 | 134 |
| $2.00 | | | | | | | | | | |
| $5.00 | 153 | 153 | 153 | 236 | | | | | 236 | 206 |
| $10.00 | 25 | 25 | 25 | | | | | | 9 | 13 |
| $20.00 | 24 | 24 | 24 | | | | | | 8 | 10 |
| OTHER $'s | | | | | | | | | | |
| Total Change Fund | 1754 | 1744 | 1744 | | | | | | 1684 | 1689 |
| # Tills/Total $ | 4/active | | Active | Active | | | | | 4/Active | 4/200 |
| # Till Drops | | | 6 | 6 | | | | | TL | TL |
| Cust. Recov. Cert. | | 19 | 19 | 19 | | | | | 20 | 18 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | | | | | | | | | TL | TL |
| Comments: | | | | | | | | | | |

| Report Store Operating Funds | |
|---|---|
| Signature: | $ Amount Entered: |

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller: OH | | Taken By Cash Controller: | |
| Preparing Deposit: | | Date to Bank: | 4:21 |
| Start Time: | 10:45 | Time to Bank: | 11:08 |
| Deposit Bag #: | 1271360e0 | Deposit Bag #: | 1271360e0 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | 219.00 | Bank Validated $: | 247.00 |
| Completion Time: | 11:03 | Bank Validation Time: | |
| Change Order $: | 10 R5 8D5 1050 | Change $ Received: | 10360 |
| Comments: | 850 8's | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
*Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

| PARTNER TIP DROP LOG | | | | | PARTNER TIP REMOVAL (weekly) | |
|---|---|---|---|---|---|---|
| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: | PARTNER #: | INITIALS: |
| | | 4279 0518 | | | CC WITNESS (mandatory): | TIME: |
| | | 1770 0110 | | | DROP BAG #'S: | |
| | | | | | | |

| DM VERIFICATION | |
|---|---|
| DM Signature: | Date Reviewed: |
| Comments: | |

*Witness on tip drop removals must be the scheduled cash controller

DRB 17973

## Cash Management Log

**STORE COMMUNICATIONS**

DAY -                DATE -

Good morning. Safe is only @ $1689 (I inherited it this way)
Please adjust @ deposit (BW)

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Manny | | | |
| Heaven | 14450886 | | 12:30 |
| Shana | #4450872 | | 4:00 |
| | 9.24 | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Manny | 0880 | | 2 |
| Bridget | 0876 | BW | 1115 |
| | 2.27 | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | M18 804 | | 12:18 |
| Nicola | 7450870 | | 10:10 |
| | .68 | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Tiff | 0906 | | 2 |
| Tiff | 0878 | BW | 750 |
| | .29 | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | 10-54 | | |

DRB 17974



Real time. Really easy.  Manage your
account your way at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/Chaseonline

My Transaction Summary

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Transaction #12
Account Number Ending In:            8998
Checking Deposit               $2,149.08

   Cash Amount                 $2,149.08
     Bag Number               1271576066
..................................

      JPMorgan Chase Bank, N.A.
  W Village Abingdon Square, Branch 000219
           1-800-935-9935
    Member FDIC, Equal Housing Lender
      Please keep your receipt
         04/22/2010 08:06

     Business Date 04/22/2010
     Session #5

   Thank you - Nerisa
   Cashbox #01

DRB 17975

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $---------------

DO NOT DISCARD UPON REMOVAL DATE--------------
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

127157606

DRB 17976

# Cash Management Log

DAY- _____   DATE - ____/____/____

## SAFE COUNT

| NAME | OPEN: UA | | MID 1: | | MID 2: (BW) | | MID 3: | | CLOSE Crystal | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 7am | | | | 212 | 730 | | | 7:30p | 10:10p |
| $0.01 | 18 | 18 | | | 18 | 40 | | | 10 | 6 |
| $0.05 | 8 | 8 | | | 8 | 8 | | | 8 | 8 |
| $0.10 | 8 | 8 | | | 8 | 5 | | | 5 | 2 |
| $0.25 | 13 | 13 | | | 13 | 10 | | | 9 | 5 |
| $1.00 | 154 | 154 | | | 145 | 149 | | | 149 | 181 |
| $2.00 | 0 | 0 | | | 0 | 0 | | | | |
| $5.00 | 206 | 206 | | | 206 | 169 | | | 161 | 160 |
| $10.00 | 12 | 12 | | | 13 | 16 | | | 14 | 18 |
| $20.00 | 10 | 10 | | | 10 | 25 | | | 25 | 28 |
| OTHER $'s | 5 | 5 | | | 5 | 5 | | | | |
| Total Change Fund | 1800 | 1800 | | | 1800 | 1800 | | | 1800 | 1800 |
| # Tills/Total $ | 4/ACTV | 4/ACTV | | | 4/ACTV | 4/ACTV | | | Active | 4000 |
| # Till Drops | | | | | TL | TL | | | | 2 |
| Cust. Recov. Cert. | | | | | 18 | 18 | | | 18 | 18 |
| P-Card | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N |
| # Tip Bags | | | | | TL | TL | | | | |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep: | | Deposit to Bank: | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Brandon | Taken By Cash Controller: | Bridget |
| Start Time: | 1215pm | Date to Bank: | 4/22 |
| Deposit Bag #: | 12157599 | Time to Bank: | 2:05 |
| Deposit Witness: | UA | Deposit Bag #: | 12157590 |
| Deposit $: | 1548.54 | Banking Witness: | |
| Completion Time: | 1245pm | Bank Validated $: | 1548.54 |
| | | Bank Validation Time: | |
| Change Order $: | | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1683069 | TL | 4L770049 | UA | |
| 683069 | TL | 4L770046 | UA | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Witness on tip drop removals must be the scheduled cash controller

DRB 17977

## Cash Management Log

**STORE COMMUNICATIONS**

DAY -                          DATE -

| REGISTER 1 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Breakfast | 0866 | BB | 1:35 |
| Davis | 74950860 | | 10:30 |
| | | | |
| | (5.49) | | |

| REGISTER 1 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Manny | 0868 | W | 4:30p |
| | | | |
| | +2.00 | | |

| REGISTER 2 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Heather | 0862 | BB | 12:00 |
| Saana | 74950838 | | 9:00 |
| | | | |
| | +39.22 | | |

| REGISTER 2 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Tanytra | 0864 | | 4:30p |
| | | | |
| | (40.15) | | |

| REGISTER 3 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |

| REGISTER 4 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $ 1845.54

DATE 4/22/10

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

1271157599

DRB 17979

## Cash Management Log

DAY - *Friday*   DATE - *4/23/10*

### SAFE COUNT

| NAME | OPEN: *BB (A)* | | MID 1: *Brandon* | | MID 2: | | MID 3: | | CLOSE: *CM #10* | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 508 | 149 | 150p | 730p | | | | | 730p | 10:30p |
| $0.01 | 6 | 24 | 24 | 22 | | | | | 02 | 14 |
| $0.05 | 8 | 10 | 10 | 10 | | | | | 10 | 9 |
| $0.10 | 2 | 12 | 12 | 10 | | | | | 10 | 3 |
| $0.25 | 5 | 22 | 22 | 18 | | | | | 18 | 15 |
| $1.00 | 181 | 183 | 183 | 199 | | | | | 158 | 185 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | | |
| $5.00 | 160 | 221 | 221 | 176 | | | | | 176 | 149 |
| $10.00 | 18 | 18 | 18 | 18 | | | | | 18 | 18 |
| $20.00 | 23 | 1 | 1 | 14 | | | | | 14 | 24 |
| OTHER $'s. | 0 | 0 | | 0 | | | | | | |
| Total Change Fund | 1800 | 1800 | 1800 | 1800 | | | | | 1800 | |
| # Tills/Total $ | 4/200 | 4/200 | 4/Act | 4/Act | | | | | Act/4 4/200 | |
| # Til Drops | TL | 8 | 2 | 7 | | | | | | |
| Cust. Recov. Cert. | 18 | 17 | 2 | 7 | | | | | 17 | 17 |
| P-Card | Y/(N) | Y/N | (Y)/N | (Y)/N | Y/N | Y/N | Y/N | Y/N | (Y)/N | (Y)/N |
| # Tip Bags | TL | 5 | | | | | | | ✓ | |
| Comments: | | | | | | | | | | |

### Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

### DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | *Brandon* | Taken By Cash Controller: | *Brandon* |
| Start Time: | 1250p | Date to Bank: | 4/23/10 |
| Deposit Bag #: | 127157 6009 | Time to Bank: | 1:40pm |
| Deposit Witness: | *BB* | Deposit Bag #: | 127157 6009 |
| Deposit $: | 2034.71 | Banking Witness: | *BB* |
| Completion Time: | 105pm | Bank Validated $: | |
| Change Order $: | | Bank Validation Time: | |
| Comments: | | Change $ Received: | |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

### PARTNER TILL AUDIT #1

| Store Manager: | *BG* |
|---|---|
| Date: | 4/23/10 |
| Partner Name: | Nanny |
| Register ID | Bottom |
| Over/Short $: | +1.00 |
| Comments: | |

### PARTNER TILL AUDIT #2

| Store Manager: | *BG* |
|---|---|
| Date: | 4/23/10 |
| Partner Name: | Tamika |
| Register ID | 2 bottom |
| Over/Short $: | (40.15) |
| Comments: | |

### PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| | | 4 970047 | | |
| | | 9 211095 | | |
| | | | | |
| | | | | |
| | | | | |

### PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS. | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

### DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Witness on tip drop removals must be the scheduled cash controller

DRB 17980

## Cash Management Log

**STORE COMMUNICATIONS**

DAY -                    DATE -

Hey Bridget,

I think we need to Begin Counting the SAFE in dollars not Coin. I believe CASH CALC will bg going Away from BACK Comp. Let's Begin Today!

---

**REGISTER 1 TOP** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Manny | 0854 | | 3:30 |
| | | | +3,4.6 |

**REGISTER 1 BOTTOM** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Nicola | 0834 | | 10:00 |
| | | | -.8 |

**REGISTER 2 TOP** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Bridget | 0832 | BD | 2:00 |
| David | 7451000 | | 10:47 |
| | | | +417.48 |

**REGISTER 2 BOTTOM** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Nick | 0856 | | 10:00 |
| | | | +416.00 |

**REGISTER 3 TOP** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

**REGISTER 3 BOTTOM** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | +99 | | |

**REGISTER 4 TOP** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

**REGISTER 4 BOTTOM** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |



Real time. Really easy.  Manage your
account your way at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/Chaseonline

My Transaction Summary

*******************************

Transaction #123
Account Number Ending In:                 8998
Checking Deposit                     $2,039.71

Cash Amount                          $2,039.71
............................................

JPMorgan Chase Bank, N.A.
W Village Abingdon Square, Branch 000219
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
04/23/2010 13:29

Business Date 04/23/2010
Session #53

Thank you - Maxine E.
Cashbox #03

DRB 17982

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $ 2637.71

4236

DATE 4236

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

127157600

DRB 17983

## Cash Management Log

DAY- _Saturday_   DATE- _4/24/10_

### SAFE COUNT

| NAME | OPEN: PD | | MID 1: Blandon | | MID 2: | | MID 3: | | CLOSE: CR4818L | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6:05 | 215 | 215p | 4pm | | | | | 4pm | 10:47p |
| $0.01 | 14 | 14 | 7 | 7 | | | | | 7 | 7 |
| $0.05 | 9 | 8 | 16 | 16 | | | | | 16 | 14 |
| $0.10 | 7 | 8 | 30 | 30 | | | | | 30 | 5 |
| $0.25 | 15 | 21 | 210 | 20 | | | | | 40 | 150 |
| $1.00 | 185 | 162 | 162 | 162 | | | | | 162 | 150 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | | |
| $5.00 | 149 | 103 | 515 | 515 | | | | | 575 | 340 |
| $10.00 | 18 | 18 | 180 | 180 | | | | | 180 | 240 |
| $20.00 | 24 | 34 | 680 | 680 | | | | | 680 | 900 |
| OTHER $'s | 0 | 100 | 100 | 100 | | | | | 2 | |
| Total Change Fund | 1800 | 1900 | 1900 | 1800 | | | | | 1800 | 1800 |
| # Tills/Total $ | 4/1200 | 4/1200 | 4 Act | 4 Act | | | | | active | 4/1200 |
| # Till Drops | | | | 72 | | | | | | 8 |
| Cust. Recov. Cert. | 7 | 16 | 16 | 16 | | | | | 16 | 16 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 72 | | 7 | 72 | | | | | | |
| Comments: | | | Dropped Extra 7445 1080 | | | | | | | |

---

| Report Store Operating Funds | |
|---|---|
| Signature: | $ Amount Entered: |

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

### DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller: | | Taken By Cash Controller: | Blandon Bridget |
| Preparing Deposit: | Blandon Giles | Date to Bank: | 4/24/10 |
| Start Time: | 1000a | Time to Bank: | 1200pm |
| Deposit Bag #: | 127159605 | Deposit Bag #: | 127159605 |
| Deposit Witness: | (BD) | Banking Witness: | (X) |
| Deposit $: | 2041.03 | Bank Validated $: | 2041.03 |
| Completion Time: | 1050a | Bank Validation Time: | |
| Change Order $: | | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | BG | Store Manager: | | Store Manager: | |
| Date: | 4/24/10 | Date: | | Date: | |
| Partner Name: | Manny | Partner Name: | | Partner Name: | |
| Register ID: | 1 Top | Register ID: | | Register ID: | |
| Over/Short $: | +3 A3 | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

| PARTNER TIP DROP LOG | | | | |
|---|---|---|---|---|
| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| PARTNER TIP REMOVAL (weekly) | | | |
|---|---|---|---|
| PARTNER #: | | INITIALS: | |
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

| DM VERIFICATION | |
|---|---|
| DM Signature: | Date Reviewed: |
| Comments: | |

## Cash Management Log

**STORE COMMUNICATIONS**

DAY -                    DATE -

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Chanta | 1070 | BD | 4:45 |
| Bridget | 1068 | BD00 | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Sheena | 1076 | BD | 700 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Many | 1078 | BD | 4:00 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Nick | 1060 | BD | 930 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |



Real time. Really easy.  Manage your
account your way at Chase.com.
whenever and wherever you
Sign up today at Chase.com/Chaseonline

My Transaction Summary

*****************************************

Transaction #93
Account Number Ending In:           8998
Checking Deposit              $2,041.03

Cash Amount                   $2,041.03

........................................

    JPMorgan Chase Bank, N.A.
 Village Abingdon Square, Branch 000219
          1-800-935-9935
   Member FDIC, Equal Housing Lender
      Please keep your receipt
        04/24/2010 12:08

Business Date 04/26/2010
  Session #41

   Thank you - Damian
 Cashbox #05

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $ 2,041.05

DATE: 4/24/10

DO NOT DISCARD UPON REMOVAL
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

127157605

DRB 17987

## Cash Management Log

DAY - _Sunday_   DATE - _4 /25/ 10_

| SAFE COUNT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | OPEN: | | MID 1: | | MID 2: | | MID 3: | | CLOSE: |
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6pm | 7:30 | | | | | | | 230 | 830 |
| $0.01 | | | | | | | | | 1 | |
| $0.05 | 14 | 14 | | | | | | | 14 | 14 |
| $0.10 | 5 | 5 | | | | | | | 5 | 5 |
| $0.25 | 150 | 150 | | | | | | | 150 | 100 |
| $1.00 | 150 | 150 | | | | | | | 150 | |
| $2.00 | | | | | | | | | | |
| $5.00 | 240 | 240 | | | | | | | 240 | 3 |
| $10.00 | 240 | 240 | | | | | | | 240 | 50 |
| $20.00 | 1000 | 1000 | | | | | | | 1000 | |
| OTHER $'s | | | | | | | | | | |
| Total Change Fund | 1800 | 1800 | | | | | | | 1800 | 1800 |
| # Tills/Total $ | | | | | | | | | 4 Active | |
| # Till Drops | 6 | 6 | | | | | | | TL | TL |
| Cust. Recov. Cert. | 18 | 18 | | | | | | | 18 | 18 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 40 | 10 | | | | | | | TL | TL |
| Comments: | | | | | | | | | | |

| Report Store Operating Funds | |
|---|---|
| Signature: | $ Amount Entered: |

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

| DEPOSIT INFORMATION | | | |
|---|---|---|---|
| Deposit Prep | | Deposit to Bank | |
| Cash Controller Preparing Deposit | CAT | Taken By Cash Controller: | CAT |
| Start Time: | 10:15 | Date to Bank: | 4/25 |
| Deposit Bag #: | 1271 | Time to Bank: | 2pm |
| Deposit Witness: | 604 | Deposit Bag #: | 1271 604 |
| Deposit $: | 280.94 | Banking Witness: | |
| Completion Time: | 20.39 | Bank Validated $: | 220.94 |
| Change Order $: | | Bank Validation Time: | |
| Comments: | | Change $ Received: | |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

| PARTNER TILL AUDIT #2 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

| PARTNER TILL AUDIT #3 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

| PARTNER TIP DROP LOG | | | | |
|---|---|---|---|---|
| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| PARTNER TIP REMOVAL (weekly) | |
|---|---|
| PARTNER #: | INITIALS: |
| CC WITNESS (mandatory): | TIME: |
| DROP BAG #'S: | |

*Witness on sp drop removals must be the scheduled cash controller.

| DM VERIFICATION | |
|---|---|
| DM Signature: | Date Reviewed: |
| Comments: | |

1271157604

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTALS————————————

DO NOT DISCARD UPON REMOVAL          DATE:
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT————————

DRB 17989



# OUR STARBUCKS MISSION

### To inspire and nurture the human spirit—
### one person, one cup, and one neighborhood at a time.

Here are the principles of how we live that every day:

### Our Coffee

It has always been, and will always be, about quality.
We're passionate about ethically sourcing the finest coffee beans,
roasting them with great care,
and improving the lives of people who grow them.
We care deeply about all of this; our work is never done.

### Our Partners

We're called partners, because it's not just a job, it's our passion.
Together, we embrace diversity to create a place where each of us can be ourselves.
We always treat each other with respect and dignity.
And we hold each other to that standard.

### Our Customers

When we are fully engaged,
we connect with, laugh with, and uplift the lives of our customers—
even if just for a few moments.
Sure, it starts with the promise of a perfectly made beverage, but our work goes far beyond that.
It's really about human connection.

### Our Stores

When our customers feel this sense of belonging,
our stores become a haven, a break from the worries outside, a place where you can meet with friends.
It's about enjoyment at the speed of life—sometimes slow and savored, sometimes faster.
Always full of humanity.

### Our Neighborhood

Every store is part of a community, and we take our responsibility to be good neighbors seriously.
We want to be invited in wherever we do business. We can be a force for positive action—
bringing together our partners, customers, and the community to contribute every day.
Now we see that our responsibility—and our potential for good—is even larger.
The world is looking to Starbucks to set the new standard, yet again. We will lead.

### Our Shareholders

We know that as we deliver in each of these areas, we enjoy the kind
of success that rewards our shareholders. We are fully accountable to get each of these
elements right so that Starbucks—and everyone it touches—can endure and thrive.

### Onward.



© 2008 Starbucks Coffee Company. All rights reserved.

DRB 17991

# HELPLINE AND EMAIL REFERENCE GUIDE

| STORE OPERATIONS | | |
|---|---|---|
| Accounts Payable | APCustomerCare@starbucks.com (888) 796-5282 ext. 20631-84307 | Questions regarding invoices and payment status |
| Enterprise Help Desk (EHD) | (888) 796-5282 ext. 1 | All POS/MWS computer system related issues, IT hardware, software, network, telephone |
| Entertainment Support Desk (ESD) | (888) 796-5282 ext. 1 | For 32" LCD screen, Black Box, "Now Playing" equipment stores |
| Facility Contact Center (FCC) | (877) 728-9349 | Brewing, grinding, Alarm System, Safe, Drive Thru headsets, and building facility issues (i.e. roof leaks, parking lot, landscaping) |
| Inventory | retinv@starbucks.net (888) 796-5282 ext. 20631-88441 | Questions regarding cycle counts, coffee counts, full inventories and P&L inventory adjustments |
| Licenses and Permits | (888) 796-5282 ext. 20631-88705 | Questions regarding licenses or permits |
| Play Network Customer Service | (888) 567-PLAY | Order CDs if necessary for overhead play |
| Promo/Operations Hotline | (888) 796-5282 ext. 50000-51184 option 3 | Requests for promotional materials (Workbook, Siren's Eye, training materials, job aids), Daily Records Books and Duty Roster Notebooks. Questions regarding Siren's Eye, operational issues, products, beverages, or Hear Music. |
| Purolator Shipping Labels | (800) 326-4963 ext. 4240 (CN) | Order preprinted shipping labels for mailpack to the SSC (CN) |
| Retail Accounting | RetAcct@starbucks.net | Questions regarding P&L |
| Sales Audit | SalesAudit@starbucks.net | Questions regarding banking issues and overs/shorts |
| Sales Reporting Hotline | (888) 796-5282 Ext. 20631-87400 | For questions from a landlord or mall office representative requesting store sales information |
| Signage | Preferred: signage@starbucks.com Back up: (888) 796-5282 ext. 20631-84782 | Requests for promotional signage, Drive thru and interior menu inserts, pastry signage, non-SKU'd core signage and POS transaction policy stickers |
| Starbucks North America Voicemail (SNA VM) | (888) 729-5656 | Field and support partner access |
| EMERGENCIES AND SECURITY | | |
| Emergency Communications | (800) 923-BEAN [2326] ext. 2 | Message board used for unexpected emergencies and information |
| Risk Management/Quality Assurance | (888) 796-5282 ext. 3 | Report damage to store property, work-related injuries, and customer incidents |
| Product Quality Hotline | (888) 796-5282 ext. 3, option 3 | Report specific product quality issues |
| PAYROLL AND PARTNER RESOURCES | | |
| Canadian Benefits Centre | (866) 821-7913 | To enroll or review your Benefit selections and RRSP contribution |
| Employee Assistance Program | (800) 327-5564 (U.S.) (800) 268-5211 (CN) | For assistance with personal issues and services to help balance work and life |
| Partner Contact Center (PCC) | (866) 504-7368 | Questions regarding pay- related issues, reporting partner injuries, benefit inquiries and direct deposit assistance Canada only - contact for personal information and direct deposit changes |
| US Benefits Center | (877) SBUX-BEN [7289-236] | To enroll, review elections, and make changes to Benefits |
| Partner Self Service/My Partner Info | Store Portal | View/update personal information including direct deposit, sick/vacation time, address, emergency contact, W-4 |
| CORPORATE COMPLIANCE | | |
| Business Conduct Helpline | (800) 611-7792 | One of several ways that partners may ask questions or report concerns regarding Business Code of Conduct |

*The following is the only information that may be provided to customers.*

| CUSTOMER SERVICE | | |
|---|---|---|
| Customer Relations | (800) 23-LATTE [52883] | Store locations, donation requests, customer comments and questions, and equipment returns |
| Investor Relations | (888) 796-5282 20631-87118 | Starbucks stock information. |
| Media Relations | (206) 318-7100 | Starbucks media inquiries |
| Warranty Services | (800) 334-5553 | Home brewing equipment troubleshooting and repair |
| Starbucks Card | (800) 782-7282 | Questions regarding Starbucks Card |

# DAILY RECORDS BOOK

**Use of the Daily Records Book (DRB)**
This monthly book is used to record daily store information and is divided into weekly tabs for quick reference.

**Retention and Destruction**
For security and legal compliance, the Daily Records Book must remain in store for six months and then be returned for long-term storage and destruction. Every six months you will receive communication requiring all DRBs older than six months to be boxed up and returned using an online return or pre-addressed mailing label. This ensures retention of legally required payroll documents that are included in the DRB.

**Calendar**
The Daily Records Book contains the Fiscal Year Calendar to use for planning and recording store events.

**Checklists and Logs**
- **Paid Out Log** is a monthly log located behind the Paid Out tab and is designed to ensure all paid outs are recorded and approved. This log should be reconciled weekly by the store manager.

- **Emergency Wage Advance Log** is a monthly log designed to record all emergency wage paid outs.

- **Store Repair and Maintenance Tracking Log** is a monthly log located in the front of the DRB and is designed to track calls made to the Enterprise Help Desk, Facility and Service Desk and the Facility Contact Center.

- **Punch Communication Log, Borrowed Partner Log,** and **Paid Time Off Log** are located at the end of the book under the Time and Attendance tab. Use these logs to record key time and attendance information using the policies and procedures on the Time and Attendance tab.

**Weekly Tabs**
The following information is included in each Weekly Tab section:
- **Store Partner Pages:** a flexible tool to capture store information in one easy-to-reference place.
    - *Store Communication* ~ communicate voicemail, email and barista need-to-know information for all store partners.
    - *Partner Till Drop Log* ~ all partners with assigned tills must complete this section using the policies and procedures behind each Weekly tab.
    - *Safe Count, Change Bank Reconciliation, Deposit, and Partner Till Audit* ~ for details refer to the policies and procedures behind each Weekly tab.
    - *Partner Tip Drop Log* ~ use this log to track all tip bags dropped into the safe on a daily basis.
    - *Partner Tip Drop Removal* ~ use this space to track tip bags being removed from the store safe on a weekly basis.

**Miscellaneous**
- Sales Audit Envelope ~ for credit card slips, refunds, voids and gift certificates.
- P-Card/Paid Out Envelope ~ for all P-Card, Paid In and Paid Out receipts.

**This book is the property of Starbucks Coffee Company.**
**The materials in this book should not be reproduced and should not be used by anyone**
**other than an authorized Starbucks partner.**
**Keep book secured when not in use.**



## FISCAL YEAR 2010

### OCTOBER, PERIOD 1—FY '10
#### 09/28/09–10/25/09

|        | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|--------|-----|-----|-----|-----|-----|-----|-----|
| week 1 | 28  | 29  | 30  | 1   | 2   | 3   | 4   |
| week 2 | 5   | 6   | 7   | 8   | 9   | 10  | 11  |
| week 3 | 12  | 13  | 14  | 15  | 16  | 17  | 18  |
| week 4 | 19  | 20  | 21  | 22  | 23  | 24  | 25  |

### APRIL, PERIOD 7—FY '10
#### 3/29/10–4/25/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 27 | 29  | 30  | 31  | 1   | 2   | 3   | 4   |
| week 28 | 5   | 6   | 7   | 8   | 9   | 10  | 11  |
| week 29 | 12  | 13  | 14  | 15  | 16  | 17  | 18  |
| week 30 | 19  | 20  | 21  | 22  | 23  | 24  | 25  |

### NOVEMBER, PERIOD 2—FY '10
#### 10/26/09–11/22/09

|        | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|--------|-----|-----|-----|-----|-----|-----|-----|
| week 5 | 26  | 27  | 28  | 29  | 30  | 31  | 1   |
| week 6 | 2   | 3   | 4   | 5   | 6   | 7   | 8   |
| week 7 | 9   | 10  | 11  | 12  | 13  | 14  | 15  |
| week 8 | 16  | 17  | 18  | 19  | 20  | 21  | 22  |

### MAY, PERIOD 8—FY '10
#### 4/26/10–5/23/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 31 | 26  | 27  | 28  | 29  | 30  | 1   | 2   |
| week 32 | 3   | 4   | 5   | 6   | 7   | 8   | 9   |
| week 33 | 10  | 11  | 12  | 13  | 14  | 15  | 16  |
| week 34 | 17  | 18  | 19  | 20  | 21  | 22  | 23  |

### DECEMBER, PERIOD 3—FY '10
#### 11/23/09–12/27/09

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 9  | 23  | 24  | 25  | 26  | 27  | 28  | 29  |
| week 10 | 30  | 1   | 2   | 3   | 4   | 5   | 6   |
| week 11 | 7   | 8   | 9   | 10  | 11  | 12  | 13  |
| week 12 | 14  | 15  | 16  | 17  | 18  | 19  | 20  |
| week 13 | 21  | 22  | 23  | 24  | 25  | 26  | 27  |

### JUNE, PERIOD 9—FY '10
#### 5/24/10–6/27/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 35 | 24  | 25  | 26  | 27  | 28  | 29  | 30  |
| week 36 | 31  | 1   | 2   | 3   | 4   | 5   | 6   |
| week 37 | 7   | 8   | 9   | 10  | 11  | 12  | 13  |
| week 38 | 14  | 15  | 16  | 17  | 18  | 19  | 20  |
| week 39 | 21  | 22  | 23  | 24  | 25  | 26  | 27  |

### JANUARY, PERIOD 4—FY '10
#### 12/28/09–1/24/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 14 | 28  | 29  | 30  | 31  | 1   | 2   | 3   |
| week 15 | 4   | 5   | 6   | 7   | 8   | 9   | 10  |
| week 16 | 11  | 12  | 13  | 14  | 15  | 16  | 17  |
| week 17 | 18  | 19  | 20  | 21  | 22  | 23  | 24  |

### JULY, PERIOD 10—FY '10
#### 6/28/10–7/25/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 40 | 28  | 29  | 30  | 1   | 2   | 3   | 4   |
| week 41 | 5   | 6   | 7   | 8   | 9   | 10  | 11  |
| week 42 | 12  | 13  | 14  | 15  | 16  | 17  | 18  |
| week 43 | 19  | 20  | 21  | 22  | 23  | 24  | 25  |

### FEBRUARY, PERIOD 5—FY '10
#### 1/25/10–2/21/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 18 | 25  | 26  | 27  | 28  | 29  | 30  | 31  |
| week 19 | 1   | 2   | 3   | 4   | 5   | 6   | 7   |
| week 20 | 8   | 9   | 10  | 11  | 12  | 13  | 14  |
| week 21 | 15  | 16  | 17  | 18  | 19  | 20  | 21  |

### AUGUST, PERIOD 11—FY '10
#### 7/26/10–8/22/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 44 | 26  | 27  | 28  | 29  | 30  | 31  | 1   |
| week 45 | 2   | 3   | 4   | 5   | 6   | 7   | 8   |
| week 46 | 9   | 10  | 11  | 12  | 13  | 14  | 15  |
| week 47 | 16  | 17  | 18  | 19  | 20  | 21  | 22  |

### MARCH, PERIOD 6—FY '10
#### 2/22/10–3/28/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 22 | 22  | 23  | 24  | 25  | 26  | 27  | 28  |
| week 23 | 1   | 2   | 3   | 4   | 5   | 6   | 7   |
| week 24 | 8   | 9   | 10  | 11  | 12  | 13  | 14  |
| week 25 | 15  | 16  | 17  | 18  | 19  | 20  | 21  |
| week 26 | 22  | 23  | 24  | 25  | 26  | 27  | 28  |

### SEPTEMBER, PERIOD 12—FY '10
#### 8/23/10–10/3/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 48 | 23  | 24  | 25  | 26  | 27  | 28  | 29  |
| week 49 | 30  | 31  | 1   | 2   | 3   | 4   | 5   |
| week 50 | 6   | 7   | 8   | 9   | 10  | 11  | 12  |
| week 51 | 13  | 14  | 15  | 16  | 17  | 18  | 19  |
| week 52 | 20  | 21  | 22  | 23  | 24  | 25  | 26  |
| week 53 | 27  | 28  | 29  | 30  | 1   | 2   | 3   |

## Cash Management Log Policies, Standards & Procedures

The Cash Management Log must be completed each day.  Print legibly and complete in pen.
Store operating funds and tip funds must be secured at all times.

**Till Drop Procedure (Cash Controller):**
1.  Record register partner's name, Register ID (#, Top/Bottom), date and CC initials on till drop bag.
2.  Place funds from drop box, sales media from POS drawer and Closing Register Receipt in till drop bag.  Seal till drop bag.
3.  Record register partner name, entire till drop bag #, CC initials and time on the matching Register ID section of the Till Drop Log.
4.  Secure till drop bag in inner compartment of safe, behind door 2.

**Final Use Till Count Procedure (Cash Controller):**
1.  Remove till, sales media from POS drawer, funds from drop box and Closing Register Receipt.
2.  Count down combined funds from till and drop box using cash scale in cash calculator mode.
3.  Remove funds in excess of opening fund amount, leaving opening fund amount in till.
4.  Follow Till Drop Procedure to secure excess funds, sales media and closing register receipt.
5.  Secure till with verified opening fund in POS drawer or safe.

**Safe Count Procedure (Cash Controller):**
The safe must not be left open and unattended.
The safe must not be opened or the time delay set during the first 30 minutes and the last 30 minutes of customer operations.
Only the Cash Controller may set and access the safe.
Complete and record an accurate physical "start" count when accepting the cash controller keys and an "end" count when passing the cash
controller keys to the next cash controller or counting out at the end of day.
1.  Record CC initials and start or end count time on the Safe Count Log.
2.  Count and record change fund amount, opening till fund amounts, # of till drops, # of Customer Recovery certificates, PCard, and #
    of tip drops.
       NOTE: Lock Out Period Safes: When completing a safe count during the Lockout Period (3pm-8am) record "N/A" or
       "Locked Out" in the number of till and tip drop section of the safe count.  All safe counts occurring outside of the lockout
       period (8am-3pm) must include an actual physical count of all till and tip drop bags.

**Deposit Log (Cash Controller):**
       NOTE: Procedures for preparing the deposit and transporting the deposit to the bank are located in the Store Operations manual
       section 4 Cash Control.
The deposit must be prepared and transported to the bank every day.
The deposit must be prepared after 8am and must be transported to the bank by 3pm.
The deposit must be taken inside the bank for processing if the bank is open. The weekend depository box must only be used if the bank is
closed.

**Deposit Prep Section Procedure:**
1.  Record the start time and CC initials in the Deposit Prep section on the date the deposit is processed.
2.  Record deposit $, deposit bag # and completion time.
3.  **Deposit Witness** records their initials after confirming that the CC initials, completion time, deposit slip amount and sealed deposit
    bag # are accurately recorded in the Deposit Prep section.
4.  Secure sealed deposit bag in inner compartment of safe, behind door 2, if not immediately transported to bank.

**Deposit to Bank Section Procedure:**
1.  Record CC name taking deposit to bank, date to bank, time to bank and deposit bag # in the Deposit to Bank section on the date the
    deposit is processed.
2.  **Banking Witness** records their initials after confirming that the CC initials, date and time of the CC departure to bank and sealed bag
    # are accurate and recorded in the Deposit to Bank section.
3.  Record validated deposit amount and validated time on Deposit to Bank section and attach validated deposit slip after returning from
    the bank or when the deposit slip has been retrieved for deposits made through the weekend depository.

**Till Audit Procedure (Store Manager):**
A minimum of two random till audits must be performed each week.
1.  Follow steps 1-4 of Final Use Till Count.
2.  Record SM name, date, register partner's name and Register ID on Partner Till Audit Log. Over/short will be recorded when deposit
    is prepared.
3.  Secure till with verified opening fund in POS drawer or safe.
4.  Ensure over/short is recorded after deposit is prepared on following day.

**Report Store Operating Funds Procedure (Store Manager):**
The Store Operating Funds (change bank and till bank) must be physically verified and updated on the MWS each week.
1.  From the MWS select "Manager Menu", "Daily Bookkeeping Menu", "Report Store Operating Funds"
2.  F1 – to Count Change/Till Bank Funds.  Enter the amount of money actually in the Change and Till Bank in the two fields "Total
    Change Bank" and "Total Assigned/Unassigned Tills". Record the total on the Cash Management Log under "Report Store Operating
    Funds" and sign off.
3.  Upon completion of entering the funds amounts press "F1" to Save and then "F7" to Quit.

**Tip Drop Procedure (all partners):**
Tip funds must be secured at all times.
1.  Remove tip funds from plexi, place funds in a tip drop bag and seal tip drop bag.
2.  Record date on tip drop bag.
3.  Record partner #, initials, and entire tip drop bag # on the Tip Drop Log.
4.  Secure tip drop bag in inner compartment of safe, behind door 2.
5.  Witness records their initials and time after verifying the tips have been secured in the safe.

**Tip Drop Removal Procedure**
1.  Remove tip drop bags from inner compartment of safe (cash controller).
2.  Record entire tip drop bag # for each tip drop bag on Partner Tip Removal Log.
3.  Record CC initials as Witness and time.
4.  Transfer tip drop bags to partner processing tips.
5.  Partner receiving tip drop bags records partner # and initials after verifying tip drop bag #'s.

**Accountability and Duty to Report**
Failure to comply with cash management log policy endangers partner safety. Acts in violation or omissions of policy are grounds for
disciplinary action up to and including termination. Uncorrected or continuing violations must be reported to management, your local
Partner Resources generalist or the Standards of Business Conduct Helpline at 800/611-7792.

DRB 17995

DRB 17996

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - _____   DATE - _____

10
13
10
18
216
205
15
8

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Mini Mary | 741508 1089 | BD | 1745 400 |
| | | +4.00 +2.46 | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Bud p | 0848 | BD | 1030 |
| | | +4.82 | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Vick | 14808 0849 | BD | 1748 1030 |
| | | 20.17 | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Tiffany | 0846 | BD | 414 |
| | | -10.49 | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | 23.29 | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |

DRB 17997

# Cash Management Log

DAY- Mon      DATE- 4/26/10

## SAFE COUNT

| NAME | OPEN: | | MID 1: | | MID 2: | | MID 3: | | CLOSE: | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 8:00 | 1:30 | | | | | | | 1:30 | 9:39 |
| $0.01 | 10 | 10 | | | | | | | 10 | 1 |
| $0.05 | 30 | 30 | | | | | | | 30 | 20 |
| $0.10 | 80 | 80 | | | | | | | 100 | 100 |
| $0.25 | 190 | 190 | | | | | | | 216 | 202 |
| $1.00 | 216 | 216 | | | | | | | | |
| $2.00 | | | | | | | | | 1005 | 1025 |
| $5.00 | 2005 | 2005 | | | | | | | 150 | 150 |
| $10.00 | 150 | 150 | | | | | | | 160 | 260 |
| $20.00 | 160 | 160 | | | | | | | | |
| OTHER $'s | 190 | 190 | | | | | | | | |
| Total Change Fund | 1790 | 1790 | | | | | | | 1780 | 1836 |
| # Tills/Total $ | 4/400 | 4/400 | | | | | | | 4/400 4/200 | |
| # Till Drops | 40 | 9 | | | | | | | TL | TL |
| Cust. Recov. Cert. | | | | | | | | | 15 | 14 |
| P-Card | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N |
| # Tip Bags | | 1/0 | | | | | | | TL | TL |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Cash Controller: | CR | Taken By Cash Controller: | CR |
|---|---|---|---|
| Preparing Deposit: | | Date to Bank: | 4/26 12:20 |
| Start Time: | 11:52 | Time to Bank: | 4/26/10 |
| Deposit Bag #: | 172651603 | Deposit Bag #: | 172651603 |
| **Deposit Witness: | | **Banking Witness: | 1613.97 |
| Deposit $: | 1613.94 | Bank Validated $: | 1613.97 |
| Completion Time: | 12:10 | Bank Validation Time: | |
| Change Order $: | 1000 | Change $ Received: | 100 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1012444 | | 427700A0 | | |
| 1063244 | | 427700AB | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory) | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 17998

## Cash Management Log

**STORE COMMUNICATIONS**

| DAY - | DATE - |
|-------|--------|

OK. The safe is really off. Chanita and I both came up w/ different number.

Also at close I tried to put the lightbulb back in the pastry case and very much electrocuted myself. Please put it back in for me (with the electricity off !!!) I'm scared of it. C'yow soon (B)

| 2 | A mop sink |
| 14 | A inside Fridge |
| 5 | A inside Windows + Ledges |
| 12 | |
| 202 | |
| 205 | |
| 15 | |

**REGISTER 1 TOP** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|--------------|-----------|-------------|------|
| Tiffany | 0970 | | 11:30 |
| Budget | | X12.29 | |

**REGISTER 1 BOTTOM** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|--------------|-----------|-------------|------|
| | 1082 | BD | 1:40 |
| Nicola | 0830 | | |
| | | X 47 | |

**REGISTER 2 TOP** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|--------------|-----------|-------------|------|
| Tamina | 096 | B | 3:00 |
| Heather | 0830 | | |
| | | 12.91 | |

**REGISTER 2 BOTTOM** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|--------------|-----------|-------------|------|
| Manny | 0892 | BD | 1:45 |
| Manny | 0838 | BD | 6:20 |
| | | X 4:20 | |

**REGISTER 3 TOP** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|--------------|-----------|-------------|------|
| | | | |
| | | | |

**REGISTER 3 BOTTOM** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|--------------|-----------|-------------|------|
| | X13.13 | | |

**REGISTER 4 TOP** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|--------------|-----------|-------------|------|
| | | | |

**REGISTER 4 BOTTOM** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|--------------|-----------|-------------|------|
| | | | |

DRB 17999

STARBUCKS COFFEE COMPANY DEPOSIT RECORD GRAND TOTAL $_____

DO NOT DISCARD UPON REMOVAL                          DATE:_____
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT

127157603

DRB 18000



Real time. Really easy. Manage your
account your way at chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/Chaseonline

My Transaction Summary

*****************************

Transaction #108
Account Number Ending in:
Checking Deposit                    $1.00

Cash Amount                        $1.00
   Bag Number
.................................

JPMorgan Chase Bank, N.A.
W Village Abingdon Square Branch
         1-800-
Member FDIC, Equal Housing
Please keep your receipt
04/27/2010 13:

Business Date 04/27/2010
Session #99

Thank you - Nerise
Cashbox #01

DRB 18001



Real time. Really easy.  Manage your
account your way at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/Chaseonline

My Transaction Summary

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Transaction #106
Account Number Ending In:              8998
Checking Deposit                  $2,201.96

Cash Amount                       $2,201.96
    Bag Number                 12715-5033
.........................................

JPMorgan Chase Bank, N.A.
W Village Abingdon Square, Branch 000219
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
04/27/2010 10:26

Business Date 04/27/2010
Session #4B

Thank you - Nerisa
Cashbox #01

## Cash Management Log

DAY: Tues    DATE - 4 /27/10

### SAFE COUNT

| NAME | OPEN: 39 | | MID 1: | | MID 2: 31 | | MID 3: | | CLOSE: CM5121 | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 530 | 11:4K | | | 1050 | 630 | | | 6:30 | 10:45p |
| $0.01 | | 12 | | | 12 | 9 | | | 10 | 37 |
| $0.05 | 28 | 28 | | | 28 | 24 | | | 24 | 22 |
| $0.10 | 50 | 28 | | | 25 | 15 | | | 15 | 80 |
| $0.25 | 180 | 120 | | | 120 | 70 | | | 70 | 215 |
| $1.00 | 200 | 260 | | | 260 | 195 | | | 195 | 215 |
| $2.00 | | 6 | | | 6 | 6 | | | | |
| $5.00 | 1025 | 925 | | | 925 | 865 | | | 865 | 865 |
| $10.00 | 150 | 180 | | | 130 | 160 | | | 160 | 160 |
| $20.00 | 260 | 360 | | | 360 | 460 | | | 460 | 500 |
| OTHER $'s | | | | | | | | | | |
| Total Change Fund | 1800 | 1800 | | | 1800 | 1798 | | | 1799 | 1799 |
| # Tills/Total $ | 4200 | A5L | | | 4/200 | 4/200 | | | actual 4000 | |
| # Till Drops | 40 | 6 | | | TL | TL | | | | 2 |
| Cust. Recov. Cert. | 12 | 1800 | | | 12 | 12 | | | 12 | 12 |
| P-Card | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N |
| # Tip Bags | 10 | | | | | TL | | | | |
| Comments: | | | | | | | | | | |

### Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

### DEPOSIT INFORMATION

| Cash Controller Preparing Deposit: | | Taken By Cash Controller: | |
|---|---|---|---|
| Start Time: | | Date to Bank: | 4/27 |
| | | Time to Bank: | 10:18 |
| Deposit Bag #: | 121516602 | Deposit Bag #: | 1215(60) |
| Deposit $: | 1649.96 | Bank Validated $: | 1649.96 |
| Completion Time: | 9:56 | Bank Validation Time: | |
| Change Order $: | NONE | Change $ Received: | NONE |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

| PARTNER TIP DROP LOG | | | | |
|---|---|---|---|---|
| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| PARTNER TIP REMOVAL (weekly) | |
|---|---|
| PARTNER #: | INITIALS: |
| CC WITNESS (mandatory): | TIME: |
| DROP BAG #'S: | |

*Witness on tip drop removals must be the scheduled cash controller.

| DM VERIFICATION | |
|---|---|
| DM Signature: | Date Reviewed: |
| Comments: | |

## Cash Management Log

**STORE COMMUNICATIONS**

DAY -                    DATE -

24 p's
11" K's
9 D's
13 Q's

20's
238 5's
12 10's
3 20's

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Tiff | 74450828 | | 12pm |
| Nick | | | |
| Nicola | 7445006 | | 10:10 |
| | | | 1.55 |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Dion | 74450822 | TJ | 2:09 |
| | | | .60 |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| W | 74450826 | | 12:30 |
| Nick | 74450812 | | 4:20pm |
| Shana | 74450808 | | 8:30pm |
| | | | 1.60 |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Tamina | 74450824 | TJ | 2:11 |
| | | | .20 |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |



Real time. Really easy.  Manage your
account your way at Chase.com.
Get instant access to your account
whenever and wherever you want.
Sign up today at Chase.com/Chaseonline

My Transaction Summary

***************************************

Transaction #38
Account Number Ending In:              8898
Checking Deposit               $1,649.96

Cash Amount                    $1,649.96
    Bag Number                1271576025

......................................

JPMorgan Chase Bank, N.A.
GW Village Abingdon Square, Branch 000219
          1-800-935-9935
Member FDIC, Equal Housing Lender
    Please keep your receipt
        04/28/2010 09:53

Business Date 04/28/2010
Session #26

Thank you - Nerisa
Cashbox #01

DRB 18005



DRB 16262

# OUR STARBUCKS MISSION

## To inspire and nurture the human spirit—
## one person, one cup, and one neighborhood at a time.

### Here are the principles of how we live that every day:

### Our Coffee

It has always been, and will always be, about quality.
We're passionate about ethically sourcing the finest coffee beans,
roasting them with great care,
and improving the lives of people who grow them.
We care deeply about all of this; our work is never done.

### Our Partners

We're called partners, because it's not just a job, it's our passion.
Together, we embrace diversity to create a place where each of us can be ourselves.
We always treat each other with respect and dignity.
And we hold each other to that standard.

### Our Customers

When we are fully engaged,
we connect with, laugh with, and uplift the lives of our customers—
even if just for a few moments.
Sure, it starts with the promise of a perfectly made beverage, but our work goes far beyond that.
It's really about human connection.

### Our Stores

When our customers feel this sense of belonging,
our stores become a haven, a break from the worries outside, a place where you can meet with friends.
It's about enjoyment at the speed of life—sometimes slow and savored, sometimes faster.
Always full of humanity.

### Our Neighborhood

Every store is part of a community, and we take our responsibility to be good neighbors seriously.
We want to be invited in wherever we do business. We can be a force for positive action—
bringing together our partners, customers, and the community to contribute every day.
Now we see that our responsibility—and our potential for good—is even larger.
The world is looking to Starbucks to set the new standard, yet again. We will lead.

### Our Shareholders

We know that as we deliver in each of these areas, we enjoy the kind
of success that rewards our shareholders. We are fully accountable to get each of these
elements right so that Starbucks—and everyone it touches—can endure and thrive.

### Onward.



© 2008 Starbucks Coffee Company. All rights reserved.

# HELPLINE AND EMAIL REFERENCE GUIDE

## STORE OPERATIONS

| | | |
|---|---|---|
| Accounts Payable | APCustomerCare@starbucks.com (888) 796-5282 ext. 20631-84307 | Questions regarding invoices and payment status |
| Enterprise Help Desk (EHD) | (888) 796-5282 ext. 1 | All POS/MWS computer system related issues, IT hardware, software, network, telephone |
| Entertainment Support Desk (ESD) | (888) 796-5282 ext. 1 | For 32" LCD screen, Black Box, "Now Playing" equipment stores |
| Facility Contact Center (FCC) | (877) 728-9349 | Brewing, grinding, Alarm System, Safe, Drive Thru headsets, and building facility issues (i.e. roof leaks, parking lot, landscaping) |
| Inventory | retinv@starbucks.net (888) 796-5282 ext. 20631-88441 | Questions regarding cycle counts, coffee counts, full inventories and P&L inventory adjustments |
| Licenses and Permits | (888) 796-5282 ext. 20631-88705 | Questions regarding licenses or permits |
| Play Network Customer Service | (888) 567-PLAY | Order CDs if necessary for overhead play |
| Promo/Operations Hotline | (888) 796-5282 ext. 50000-51184 option 3 | Requests for promotional materials (Workbook, Siren's Eye, training materials, job aids), Daily Records Books and Duty Roster Notebooks. Questions regarding Siren's Eye, operational issues, products, beverages, or Hear Music. |
| Purolator Shipping Labels | (800) 326-4963 ext. 4240 (CN) | Order preprinted shipping labels for mailpack to the SSC (CN) |
| Retail Accounting | RetAcct@starbucks.net | Questions regarding P&L |
| Sales Audit | SalesAudit@starbucks.net | Questions regarding banking issues and overs/shorts |
| Sales Reporting Hotline | (888) 796-5282 Ext. 20631-87400 | For questions from a landlord or mall office representative requesting store sales information |
| Signage | Preferred: signage@starbucks.com Back up: (888) 796-5282 ext. 20631-84782 | Requests for promotional signage, Drive thru and interior menu inserts, pastry signage, non-SKU'd core signage and POS transaction policy stickers |
| Starbucks North America Voicemail (SNA VM) | (888) 729-5656 | Field and support partner access |

## EMERGENCIES AND SECURITY

| | | |
|---|---|---|
| Emergency Communications | (800) 923-BEAN [2326] ext. 2 | Message board used for unexpected emergencies and information |
| Global Security Operations Center - GSOC | (888) 796-5282 ext. 85400 | Report non-emergency and emergency security incidents |
| Risk Management/Quality Assurance | (888) 796-5282 ext. 3 | Report damage to store property, work-related injuries, and customer incidents |
| Product Quality Hotline | (888) 796-5282 ext. 3, option 3 | Report specific product quality issues |

## PAYROLL AND PARTNER RESOURCES

| | | |
|---|---|---|
| Canadian Benefits Centre | (866) 821-7913 | To enroll or review your Benefit selections and RRSP contribution |
| Employee Assistance Program | (800) 327-5564 (U.S.) (800) 268-5211 (CN) | For assistance with personal issues and services to help balance work and life |
| Partner Contact Center (PCC) | (866) 504-7368 | Questions regarding pay- related issues, reporting partner injuries, benefit inquiries and direct deposit assistance Canada only - contact for personal information and direct deposit changes |
| US Benefits Center | (877) SBUX-BEN [7289-236] | To enroll, review elections, and make changes to Benefits |
| Partner Self Service/My Partner Info | Store Portal | View/update personal information including  direct deposit, sick/vacation time, address, emergency contact, W-4 |

## CORPORATE COMPLIANCE

| | | |
|---|---|---|
| Business Conduct Helpline | (800) 611-7792 (866) 614-0760 – French-speaking partners | One of several ways that partners may ask questions or report concerns regarding Business Code of Conduct |

*The following is the only information that may be provided to customers.*

## CUSTOMER SERVICE

| | | |
|---|---|---|
| Customer Relations | (800) 23-LATTE [52883] | Store locations, donation requests, customer comments and questions, and equipment returns |
| Investor Relations | (888) 796-5282 20631-87118 | Starbucks stock information. |
| Media Relations | (206) 318-7100 | Starbucks media inquiries |
| Starbucks Internet website | Starbucks.com | Company information, Starbucks Card, nutritional information, job postings, etc. |
| Warranty Services | (800) 334-5553 | Home brewing equipment troubleshooting and repair |
| Starbucks Card | (800) 782-7282 | Questions regarding Starbucks Card |

DRB 16264



# FISCAL YEAR 2010

### OCTOBER, PERIOD 1—FY '10
#### 09/28/09–10/25/09

|        | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|--------|-----|-----|-----|-----|-----|-----|-----|
| week 1 | 28  | 29  | 30  | 1   | 2   | 3   | 4   |
| week 2 | 5   | 6   | 7   | 8   | 9   | 10  | 11  |
| week 3 | 12  | 13  | 14  | 15  | 16  | 17  | 18  |
| week 4 | 19  | 20  | 21  | 22  | 23  | 24  | 25  |

### APRIL, PERIOD 7—FY '10
#### 3/29/10–4/25/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 27 | 29  | 30  | 31  | 1   | 2   | 3   | 4   |
| week 28 | 5   | 6   | 7   | 8   | 9   | 10  | 11  |
| week 29 | 12  | 13  | 14  | 15  | 16  | 17  | 18  |
| week 30 | 19  | 20  | 21  | 22  | 23  | 24  | 25  |

### NOVEMBER, PERIOD 2—FY '10
#### 10/26/09–11/22/09

|        | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|--------|-----|-----|-----|-----|-----|-----|-----|
| week 5 | 26  | 27  | 28  | 29  | 30  | 31  | 1   |
| week 6 | 2   | 3   | 4   | 5   | 6   | 7   | 8   |
| week 7 | 9   | 10  | 11  | 12  | 13  | 14  | 15  |
| week 8 | 16  | 17  | 18  | 19  | 20  | 21  | 22  |

### MAY, PERIOD 8—FY '10
#### 4/26/10–5/23/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 31 | 26  | 27  | 28  | 29  | 30  | 1   | 2   |
| week 32 | 3   | 4   | 5   | 6   | 7   | 8   | 9   |
| week 33 | 10  | 11  | 12  | 13  | 14  | 15  | 16  |
| week 34 | 17  | 18  | 19  | 20  | 21  | 22  | 23  |

### DECEMBER, PERIOD 3—FY '10
#### 11/23/09–12/27/09

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 9  | 23  | 24  | 25  | 26  | 27  | 28  | 29  |
| week 10 | 30  | 1   | 2   | 3   | 4   | 5   | 6   |
| week 11 | 7   | 8   | 9   | 10  | 11  | 12  | 13  |
| week 12 | 14  | 15  | 16  | 17  | 18  | 19  | 20  |
| week 13 | 21  | 22  | 23  | 24  | 25  | 26  | 27  |

### JUNE, PERIOD 9—FY '10
#### 5/24/10–6/27/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 35 | 24  | 25  | 26  | 27  | 28  | 29  | 30  |
| week 36 | 31  | 1   | 2   | 3   | 4   | 5   | 6   |
| week 37 | 7   | 8   | 9   | 10  | 11  | 12  | 13  |
| week 38 | 14  | 15  | 16  | 17  | 18  | 19  | 20  |
| week 39 | 21  | 22  | 23  | 24  | 25  | 26  | 27  |

### JANUARY, PERIOD 4—FY '10
#### 12/28/09–1/24/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 14 | 28  | 29  | 30  | 31  | 1   | 2   | 3   |
| week 15 | 4   | 5   | 6   | 7   | 8   | 9   | 10  |
| week 16 | 11  | 12  | 13  | 14  | 15  | 16  | 17  |
| week 17 | 18  | 19  | 20  | 21  | 22  | 23  | 24  |

### JULY, PERIOD 10—FY '10
#### 6/28/10–7/25/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 40 | 28  | 29  | 30  | 1   | 2   | 3   | 4   |
| week 41 | 5   | 6   | 7   | 8   | 9   | 10  | 11  |
| week 42 | 12  | 13  | 14  | 15  | 16  | 17  | 18  |
| week 43 | 19  | 20  | 21  | 22  | 23  | 24  | 25  |

### FEBRUARY, PERIOD 5—FY '10
#### 1/25/10–2/21/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 18 | 25  | 26  | 27  | 28  | 29  | 30  | 31  |
| week 19 | 1   | 2   | 3   | 4   | 5   | 6   | 7   |
| week 20 | 8   | 9   | 10  | 11  | 12  | 13  | 14  |
| week 21 | 15  | 16  | 17  | 18  | 19  | 20  | 21  |

### AUGUST, PERIOD 11—FY '10
#### 7/26/10–8/22/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 44 | 26  | 27  | 28  | 29  | 30  | 31  | 1   |
| week 45 | 2   | 3   | 4   | 5   | 6   | 7   | 8   |
| week 46 | 9   | 10  | 11  | 12  | 13  | 14  | 15  |
| week 47 | 16  | 17  | 18  | 19  | 20  | 21  | 22  |

### MARCH, PERIOD 6—FY '10
#### 2/22/10–3/28/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 22 | 22  | 23  | 24  | 25  | 26  | 27  | 28  |
| week 23 | 1   | 2   | 3   | 4   | 5   | 6   | 7   |
| week 24 | 8   | 9   | 10  | 11  | 12  | 13  | 14  |
| week 25 | 15  | 16  | 17  | 18  | 19  | 20  | 21  |
| week 26 | 22  | 23  | 24  | 25  | 26  | 27  | 28  |

### SEPTEMBER, PERIOD 12—FY '10
#### 8/23/10–10/3/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 48 | 23  | 24  | 25  | 26  | 27  | 28  | 29  |
| week 49 | 30  | 31  | 1   | 2   | 3   | 4   | 5   |
| week 50 | 6   | 7   | 8   | 9   | 10  | 11  | 12  |
| week 51 | 13  | 14  | 15  | 16  | 17  | 18  | 19  |
| week 52 | 20  | 21  | 22  | 23  | 24  | 25  | 26  |
| week 53 | 27  | 28  | 29  | 30  | 1   | 2   | 3   |

DRB 16265

### Cash Management Log Policies, Standards & Procedures

The Cash Management Log must be completed each day. Print legibly and complete in pen.
Store operating funds and tip funds must be secured at all times.

**Till Drop Procedure (Cash Controller):**
1. Record register partner's name, Register ID (#, Top/Bottom), date and CC initials on till drop bag.
2. Place funds from drop box, sales media from POS drawer and Closing Register Receipt in till drop bag. Seal till drop bag.
3. Record register partner name, entire till drop bag #, CC initials and time on the matching Register ID section of the Till Drop Log.
4. Secure till drop bag in inner compartment of safe, behind door 2.

**Final Use Till Count Procedure (Cash Controller):**
1. Remove till, sales media from POS drawer, funds from drop box and Closing Register Receipt.
2. Count down combined funds from till and drop box using cash scale in cash calculator mode.
3. Remove funds in excess of opening fund amount, leaving opening fund amount in till.
4. Follow Till Drop Procedure to secure excess funds, sales media and closing register receipt.
5. Secure till with verified opening fund in POS drawer or safe.

**Safe Count Procedure (Cash Controller):**
The safe must not be left open and unattended.
The safe must not be opened or the time delay set during the first 30 minutes and the last 30 minutes of customer operations.
Only the Cash Controller may set and access the safe.
Complete and record an accurate physical "start" count when accepting the cash controller keys and an "end" count when passing the cash
controller keys to the next cash controller or counting out at the end of day.
1. Record CC initials and start or end count time on the Safe Count Log.
2. Count and record change fund amount, opening till fund amounts, # of till drops, # of Customer Recovery certificates, PCard, and #
   of tip drops.
   NOTE: Lock Out Period Safes: When completing a safe count during the Lockout Period (3pm-8am) record "N/A" or
   "Locked Out" in the number of till and tip drop section of the safe count. All safe counts occurring outside of the lockout
   period (8am-3pm) must include an actual physical count of all till and tip drop bags.

**Deposit Log (Cash Controller):**
   NOTE: Procedures for preparing the deposit and transporting the deposit to the bank are located in the Store Operations manual
   section 4 Cash Control.
The deposit must be prepared and transported to the bank every day.
The deposit must be prepared *after* 8am and must be transported to the bank *by* 3pm.
The deposit must be taken inside the bank for processing if the bank is open. The weekend depository box must only be used if the bank is
closed.

**Deposit Prep Section Procedure:**
1. Record the start time and CC initials in the Deposit Prep section on the date the deposit is processed.
2. Record deposit $, deposit bag # and completion time.
3. **Deposit Witness** records their initials after confirming that the CC initials, completion time, deposit slip amount and sealed deposit
   bag # are accurately recorded in the Deposit Prep section.
4. Secure sealed deposit bag in inner compartment of safe, behind door 2, if not immediately transported to bank.

**Deposit to Bank Section Procedure:**
1. Record CC name taking deposit to bank, date to bank, time to bank and deposit bag # in the Deposit to Bank section on the date the
   deposit is processed.
2. **Banking Witness** records their initials after confirming that the CC initials, date and time of the CC departure to bank and sealed bag
   # are accurate and recorded in the Deposit to Bank section.
3. Record validated deposit amount and validated time on Deposit to Bank section and attach validated deposit slip after returning from
   the bank or when the deposit slip has been retrieved for deposits made through the weekend depository.

**Till Audit Procedure (Store Manager):**
A minimum of two random till audits must be performed each week.
1. Follow steps 1-4 of Final Use Till Count.
2. Record SM name, date, register partner's name and Register ID on Partner Till Audit Log. Over/short will be recorded when deposit
   is prepared.
3. Secure till with verified opening fund in POS drawer or safe.
4. Ensure over/short is recorded after deposit is prepared on following day.

**Report Store Operating Funds Procedure (Store Manager):**
The Store Operating Funds (change bank and till bank) must be physically verified and updated on the MWS each week.
1. From the MWS select "Manager Menu", "Daily Bookkeeping Menu", "Report Store Operating Funds"
2. F1 – to Count Change/Till Bank Funds. Enter the amount of money actually in the Change and Till Bank in the two fields "Total
   Change Bank" and "Total Assigned/Unassigned Tills". Record the total on the Cash Management Log under "Report Store Operating
   Funds" and sign off.
3. Upon completion of entering the funds amounts press "F1" to Save and then "F7" to Quit.

**Tip Drop Procedure (all partners):**
Tip funds must be secured at all times.
1. Remove tip funds from plexi, place funds in a tip drop bag and seal tip drop bag.
2. Record date on tip drop bag.
3. Record partner #, initials, and entire tip drop bag # on the Tip Drop Log.
4. Secure tip drop bag in inner compartment of safe, behind door 2.
5. Witness records their initials and time after verifying the tips have been secured in the safe.

**Tip Drop Removal Procedure**
1. Remove tip drop bags from inner compartment of safe (cash controller).
2. Record entire tip drop bag # for each tip drop bag on Partner Tip Removal Log.
3. Record CC initials as Witness and time.
4. Transfer tip drop bags to partner processing tips.
5. Partner receiving tip drop bags records partner # and initials after verifying tip drop bag #'s.

**Accountability and Duty to Report**
Failure to comply with cash management log policy endangers partner safety. Acts in violation or omissions of policy are grounds for
disciplinary action up to and including termination. Uncorrected or continuing violations must be reported to management, your local
Partner Resources generalist or the Standards of Business Conduct Helpline at 800/611-7792.

DRB 16267

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - Monday          DATE - 7/26/10

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Nigel | 99321467 | WD | 7:33 |
| Jin | 99321469 | BJB | 1:15p |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Simon | 99321468 | AC | 7:30p |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Helen | 99321465 | BJB | 1:15p |
| Miguel | 98321472 | AC | 11:30p |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Robert. | 99321471 | BJB | 4:30p |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 16268

# Cash Management Log

DAY- Mon    DATE - 7/26/10

## SAFE COUNT

| NAME | OPEN: Kim | | MID 1: Becky | | MID 2: | | MID 3: | | CLOSE: Andy | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | Sa | 10:20 | 1045A | 440P | | | | | 500P | 12:00A |
| $0.01 | 40 | 40 | 0 | 40 | +20 | | | | 40 | 34 |
| $0.05 | 23 | 23 | 23 | 17 | -12 | | | | 17 | 17 |
| $0.10 | 22 | 22 | 20 | 14 | -30 | | | | 14 | 14 |
| $0.25 | 14 | 14 | 12 | 45 | +330 | | | | 45 | 45 |
| $1.00 | 64 | 64 | 94 | 211 | +115 | | | | 211 | 172 |
| $2.00 | 0 | 0 | 8 | 0 | | | | | 0 | 0 |
| $5.00 | 108 | 108 | 88 | 129 | +215 | | | | 129 | 79 |
| $10.00 | 10 | 10 | 10 | 11 | +10 | | | | 11 | 15 |
| $20.00 | 50 | 50 | 55 | 18 | -740 | | | | 18 | 33 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2000 | 2000 | 2000 | 1900 | | | | | 1900 | 1900 |
| # Tills/Total $ | 4/200 | Active | active | active | | | | | Active | 4/200 |
| # Till Drops | 2 | 2 | 1 | 410 | | | | | 72 | 72 |
| Cust. Recov. Cert. | 12 | 12 | 34 | 34 | | | | | 34 | 34 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 2 | 72 | 0 | 410 | | | | | 72 | 72 |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

Signature: _____    $ Amount Entered: 8000

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller | Kim | *Taken By Cash Controller | |
| Preparing Deposit | | Date to Bank: | |
| Start Time: | | Time to Bank: | |
| Deposit Bag #: | NO DEPOSIT | Deposit Bag #: | NA |
| *Deposit Witness: | | **Banking Witness: | |
| Deposit $: | | Bank Validated $: | |
| Completion Time: | | Bank Validation Time: | |
| Change Order $: | 1025 | Change $ Received: | 1025 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms that cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | 1370887 | INITIALS: | NO |
|---|---|---|---|
| CC WITNESS (mandatory) | | TIME: | 1020 |

DROP BAG #'S:
46478727    46478732
46478728
46478731
46478730
46478729
42810634
46478735

*Witness on tip drop removals must be the scheduled cash controller

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - Tuesday                    DATE - 7-27-10

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Felisha | 99321481 | BB | 12P 2P |
| Becky | 99321887 | S | 5.18p |
| Sown | 99321489 | S | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| JIN | 99321889 | S | 5.4p |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Michele | 99321486 | BB | 12P |
| Beth | 99321483 | S | 459pm |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| MGEL | 99321487 | A | 12p |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

# Cash Management Log

DAY- Tues   DATE - 7/27/10

## SAFE COUNT

| NAME | OPEN: Becky | | MID 1: Km | | MID 2: | | MID 3: | | CLOSE: Shayla | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5A | 1400 | 145 | 350 | | | | | 4:05pm | 12:30 |
| $0.01 | 254 | 32 | 32 | 32 | | | | | 32 | 20 |
| $0.05 | 17 | 15 | 15 | 15 | | | | | 15 | 11 |
| $0.10 | 31 | 31 | 31 | 31 | | | | | 31 | 28 |
| $0.25 | 44 | 43 | 43 | 41 | | | | | 41 | 33 |
| $1.00 | 172 | 162 | 162 | 164 | | | | | 164 | 132 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 72 | 138 | 138 | 188 | | | | | 138 | 96 |
| $10.00 | 15 | 18 | 18 | 18 | | | | | 18 | 21 |
| $20.00 | 32 | 12 | 12 | 13 | | | | | 13 | 25 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 1903 | 1903 | 1903 | 1905 | | | | | 1905 | 1905 |
| # Tills/Total $ | 4C/70 | active | 4/R | 4FL | | | | | Active | Active |
| # Till Drops | 60 | 60 | n/a | n6 | | | | | 72 | 72 |
| Cust. Recov. Cert. | 34 | 34 | 34 | 34 | | | | | 34 | 34 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 60 | 60 | n/a | n/a | | | | | 72 | 72 |
| Comments: | 2B is -$291 | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Km | Taken By Cash Controller: | BB |
| Start Time: | 1025 | Date to Bank: | 7/27 |
| Deposit Bag #: | 1265D007412 | Time to Bank: | 1110 |
| Deposit Witness: | BB | Deposit Bag #: | 1265D007412 |
| Deposit $: | 7686.18 | Banking Witness: | Kens |
| Completion Time: | 1045 | Bank Validated $: | 7686.18 |
| Change Order $: | 600 | Bank Validation Time: | 1130 |
| Comments: | | Change $ Received: | 600 |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG # | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| 477606 | | 46478735 | VK | 8:42pm |
| 473709 | | 46478736 | WH | 8:42pm |
| 163354 | | 46478734 | WH | 8:45 |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | | TIME: |
|---|---|---|---|---|
| CC WITNESS (mandatory): | | | | |
| DROP BAG #'S: | | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - Wed     DATE - 7-28-10

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Becky | 99321495 | | 2:07p |
| Edwin | BF99321503 | (JR) | 11:45p |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| JW | 99321499 | | 3:35p |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Michi | — | | |
| Helen | BF99321501 | (JR) | 7:14p |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Kevin | 9932147 | | 9:10p |
| Betz | BF99321505 | (JT) | 1:06A |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

DRB 16272

CHASE

CHASE 

Open a Home Equity Line of Credit,
    Consolidate your debt,
Remodel your home, Pay for college,
  Talk to a Personal Banker today!


       My Transaction Summary

********************************************

Transaction #9
  Account Number Ending In:          9582
  Checking Deposit               $2,486.18

Cash Amount                      $2,486.18

Further review may result in delayed
availability of this deposit
......................................

       JPMorgan Chase Bank, N.A.
      Sheridan Square, Branch 000694
          1-800-935-9935
     Member FDIC, Equal Housing Lender
       Please keep your receipt
        .07/27/2010 11:06

Business Date 07/27/2010
Session #5

Thank you - Karamotu
Cashbox #03 

CHASE

DRB 16273



# Cash Management Log

DAY - _Wed_    DATE - _7/28/10_

## SAFE COUNT

| NAME | OPEN: Becky | | MID 1: Edwin | | MID 2: | | MID 3: | | CLOSE: Ylone | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5A | 1230 | 1:00PM | 6:50PM | | | | | | 6:50PM |
| $0.01 | 20 | 16 | 16 | 8 | | | | | 8 | 6 |
| $0.05 | 11 | 7 | 7 | 6 | | | | | 6 | 5 |
| $0.10 | 28 | 24 | 24 | 22 | | | | | 22 | 21 |
| $0.25 | 33 | 29 | 29 | 24 | | | | | 24 | 21 |
| $1.00 | 132 | 132 | 133 | 119 | | | | | 119 | |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | |
| $5.00 | 96 | 197 | 197 | 197 | | | | | 197 | |
| $10.00 | 21 | 25 | 25 | 25 | | | | | 25 | |
| $20.00 | 29 | 10 | 10 | 14 | | | | | 14 | |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | |
| Total Change Fund | 9059 | 2000 | 2000 | 2000 | | | | | 2000 | 2000 |
| # Tills/Total $ | 40/200 | Active | Active | Active | | | | | Active | 4/200 |
| # Till Drops | 40 | 40 | TL | TL | | | | | 40 | 40 |
| Cust. Recov. Cert. | 33 | 33 | 83 | 35 | | | | | 35 | 35 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 40 | 40 | TL | TL | | | | | 40 | 40 |
| Comments: | 70 - 2 8 10 $20 40-70 | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller | Km | Taken By Cash Controller: | Km |
| Preparing Deposit: | | Date to Bank: | 7/8 |
| Start Time: | 1000 | Time to Bank: | 1120 |
| Deposit Bag #: | 9932/491 | Deposit Bag #: | 9932/491 |
| Deposit Witness | | Banking Witness | |
| Deposit $: | 2714.38 | Bank Validated $: | 2714.58 |
| Completion Time: | 1025 | Bank Validation Time: | 1140 |
| Change Order $: | 500- | Change $ Received: | 500- |
| Comments: + $100 → Safe | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed bag # are accurately recorded in Deposit Prep section.*

**Banking Witness confirms that cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 16275

## Cash Management Log

**STORE COMMUNICATIONS**

| DAY - | DATE - |
|-------|--------|
| | |

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Helen | BF 9932157 | AM | 11:14A |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Robert | 9932151 | BB | 1215 |
| Norma | BF 9932155 | AM | 8:45P |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Angie | 9932150 | BB | 11:40A |
| Sara | BF 9932151 | AM | 12:57A |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Jin | 9932155 | AG | 3:30 |
| | BF 9932157 | AM | 8:54P |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

DRB 16276



CHASE ○

Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary

***********************************

Transaction #23
Account Number Ending In:            9582
Checking Deposit                 $2,714.38

Cash Amount                      $2,714.38

Further review may result in delayed
availability of this deposit
...........................................

    JPMorgan Chase Bank, N.A.
  Sheridan Square, Branch 000694
        1-800-935-9935
  Member FDIC, Equal Housing Lender
     Please keep your receipt
      07/28/2010 11:03

Business Date 07/28/2010
Session #15

Thank you - Rahat
Cashbox #04

DRB 16277





DRB 16279

# Cash Management Log

DAY- Thurs     DATE - 7/29/10

## SAFE COUNT

| NAME | OPEN: Becky | | MID 1: Andi | | MID 2: | | MID 3: | | CLOSE: Jillane | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5 A | 12:20 | 12:30 | 4:15p | | | | | 9:25 Pm | 1:01 Ar |
| $0.01 | 6 | 4 | 4 | 54 | | | | | 46 | 40 |
| $0.05 | 5 | 5 | 5 | 58.04 | | | | | 53 | 50 |
| $0.10 | 21 | 19 | 19 | 20 | | | | | 17 | 14 |
| $0.25 | 21 | 19 | 19 | 45 | | | | | 42 | 39 |
| $1.00 | 152 | 63 | 63 | 168 | | | | | 176 | 200 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 178 | 112 | 112 | 228 | | | | | 210 | 186 |
| $10.00 | 26 | 20 | 20 | 1 | | | | | 4 | 5 |
| $20.00 | 21 | 40 | 40 | 0 | | | | | 5 | 12 |
| OTHER $'s | 0 | 0 | | 0 | | | | | 0 | 0 |
| Total Change Fund | 2000 | 2000 | 2000 | 2000 | | | | | 2000 | 2000 |
| # Tills/Total $ | 4/200 | active | active | active | | | | | Active | 4/200 |
| # Till Drops | 6/0 | 40 | 40 | 7 | | | | | 4/0 | 4/0 |
| Cust. Recov. Cert. | 35 | 35 | 35 | 36 | | | | | 35 | 40 |
| P-Card | Y /N | Y /N | Y /N | Y /N | Y / N | Y / N | Y / N | Y / N | Y /N | Y /N |
| # Tip Bags | 40 | 40 | 40 | 40 | | | | | 4/0 | 4/0 |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prepared | | Departure to Bank | |
|---|---|---|---|
| Cash Controller | | Taken By Cash Controller: | |
| Preparing Deposit: | Andy Charles | Date to Bank: | Andy Charles |
| Start Time: | 10:00 am | Time to Bank: | 11:30 pm |
| Deposit Bag #: | 285941202 | Deposit Bag #: | 285940010 |
| Deposit Witness | Andy Charles | Banking Witness | |
| Deposit $: | $2635.35 | Bank Validated $: | 2635.35 |
| Completion Time: | 10:30 am | Bank Validation Time: | 12:00p. |
| Change Order $: | | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG # | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1635485 | HK | 46478737 | BS | 7p |
| 1635485 | HK | 46478738 | BS | 7p |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory) | | TIME: | |
| DROP BAG #'S: | | | |

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 16280

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - FRiDAy          DATE - 7/23/10

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Erin | 9932 523 | A | 12:44 pm |
| Beth | 9932 543 | ND | 1:17 q |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Becky | 9932 521 | AC | 8:00 |
| Nas | 9932 539 | ND | 12:55 |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| ANgie | 9932 521 | A | 12:48 pm |
| Shion | 9932 535 | ND | 8:12 p |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| JW | 9932 57 | AC | 4:45 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |



CHASE



Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary

********************************************

Transaction #97
Account Number Ending In:                9582
Checking Deposit                   $2,635.35

Cash Amount                        $2,635.35

Further review may result in delayed
availability of this deposit

.........................................



JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/29/2010 16:03

Business Date 07/29/2010
Session #38

Thank you - Rahat
Cashbox #04



DRB 16283