

DRB 16284

# Cash Management Log

DAY - *Th.*   DATE - *7/30/10*

## SAFE COUNT

| NAME | OPEN: *Town* | | MID 1: *Andy* | | MID 2: | | MID 3: | | CLOSE: *Tim* | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:30a | 12:39pm | 1:00 pm | 5:30 | | | | | 5:45 | 8:00 |
| $0.01 | 40 | 36 | 36 | 34 | | | | | 34 | 24 |
| $0.05 | 50 | 49 | 49 | 49 | | | | | 49 | 51 |
| $0.10 | 14 | 13 | 13 | 10 | | | | | 10 | 29 |
| $0.25 | 39 | 38 | 38 | 34 | | | | | 34 | 32 |
| $1.00 | 200 | 199 | 199 | 155 | | | | | 155 | 116 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 186 | 126 | 126 | 88 | | | | | 88 | 187 |
| $10.00 | 5 | 5 | 5 | 0 | | | | | 0 | 1 |
| $20.00 | 12 | 28 | 28 | 0 | | | | | 0 | 18 |
| OTHER $'s | 0 | 0 | 0 | $900 | | | | | $900 | 0 |
| Total Change Fund | 2000 | $2000 | $2000 | $1100 | | | | | $1100 | $2000 |
| # Tills/Total $ | *notes* | active | active | Active | | | | | Active | 4/200 |
| # Till Drops | 72 | 00 | | | | | | | 0 | 72 |
| Cust. Recov. Cert. | 40 | 40 | 40 | 40 | | | | | 40 | 40 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y / N | Y / N | Y / N | Y / N | Y/N | Y/N |
| # Tip Bags | 72 | 4 | 0 | 0 | | | | | 72 | 72 |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit at Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | *Andy Charles* | Taken By Cash Controller: | *Andy Charles* |
| Start Time: | 4:00 | Date to Bank: | 8/30 |
| | | Time to Bank: | 5:00 |
| Deposit Bag #: | 125126894125 | Deposit Bag #: | 125126 89125 |
| Deposit Witness: | | Banking Witness: | *Town* |
| Deposit $: | $2,745.00 | Bank Validated $: | 2745.00 |
| Completion Time: | 4:30p | Bank Validation Time: | 5:15p |
| Change Order $: | | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1345744 | WH | TB46478740 | X | 620pm |
| 1345744 | WH | TB46478731 | X | 620pm |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - SATURDAY          DATE - 7-8-W

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Edwin | 99321532 | ✓ | 1:55p |
| Michele | 99321357 | NS | 12:09q |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Robert | 99321859 | AR | 6:1B |
| Wendy | 99321359 | NS | 12:09q |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| FELISHA | 99321548 | ✓ | 1:54p |
| Beth | 99321347 | NS | 1:28s |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Miguel | 99321849 | AC | 6:04p |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 16286



CHASE ⌂

Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary

**********************************

Transaction #106
Account Number Ending In:          9582
Checking Deposit              $2,745.00

Cash Amount                   $2,745.00

Further review may result in delayed
availability of this deposit
..................................

JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/30/2010 17:45

Business Date 07/30/2010
Session #45

Thank you - wasef
Cashbox #01

DRB 16287



DRB 16288

# Cash Management Log

DAY - ~~Sat~~   DATE - 7 /3 /10

## SAFE COUNT

| NAME | OPEN: Evan | | MID 1: Andy | | MID 2: | | MID 3: | | CLOSE: Miguel | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:00a | 2:00p | 2:00p | 6:15pm | | | | | 6:30a | 1:30 |
| $0.01 | 84 | 0-9 | 84 | 0 | | | | | 10 | 4 |
| $0.05 | 51 | 51 | 51 | 50 | | | | | 50 | 50 |
| $0.10 | 29 | 29 | 29 | 20 | | | | | 22 | 20 |
| $0.25 | 32 | 29 | 29 | 23 | | | | | 23 | 21 |
| $1.00 | 116 | 71 | 71 | 40 | | | | | 110 | 48 |
| $2.00 | 8 | 8 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 187 | 294 | 284 | 277 | | | | | 277 | 224 |
| $10.00 | 0 | 0 | 0 | 0 | | | | | 0 | 3 |
| $20.00 | 18 | 2 | 2 | 3 | | | | | 3 | 19 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2000 | 2120 | 2000 | 2000 | | | | | 2000 | 2000 |
| # Tills/Total $ | Active | active | Active | Active | | | | | Active | 4200 |
| # Till Drops | TL | TL | TL | TL | | | | | TL | TL |
| Cust. Recov. Cert. | 42 | 42 | 42 | 42 | | | | | 42 | 42 |
| P-Card | Y /N | Y /N | Y /N | Y /N | Y / N | Y / N | Y / N | Y / N | Y /N | Y /N |
| # Tip Bags | TL | TL | TL | TL | | | | | TL | TL |
| Comments: | Extra $120 | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Andy Charles | Taken By Cash Controller: | Andy Charles |
| Start Time: | 11:05AM | Date to Bank: | 7/31/10 |
| Deposit Bag #: | N65513109 | Time to Bank: | 11:45AM |
| Deposit Witness | | Deposit Bag #: | N65513109 |
| Deposit $: | 2589.01 | Banking Witness | |
| Completion Time: | 11:30AM | Bank Validated $: | 2565.26 |
| Change Order $: | | Bank Validation Time: | 12:00p |
| Comments: | | Change $ Received: | |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | Andy Charles |
|---|---|
| Date: | 7/31 |
| Partner Name: | Miguel Diaz |
| Register ID | 2 Bottom |
| Over/Short $: | + $2.59 |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | Andy Charles |
|---|---|
| Date: | 7/31 |
| Partner Name: | Robert Reynolds |
| Register ID | 1 Bottom |
| Over/Short $: | -$1.79 |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG # | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 135744 | WH | 73464784 | WS | 8:40pm |
| 135744 | WH | 73464784 2 | WS | 8:40pm |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory) | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 16289

## Cash Management Log

### STORE COMMUNICATIONS

DAY -                          DATE -

| | |
|---|---|

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Nujel MGR | 99323920 | NS | 1:15p |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Robert | 99323981 | & | 9:15 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Angue | 99323935 | NO | 1:18p |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| NMS | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | AU | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

DRB 16290



CHASE CHASE CHASE CHASE CHASE CHASE

Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary

*****************************************

Transaction #107
Account Number Ending In:          9582
Checking Deposit             $2,865.26

Cash Amount                  $2,865.26

Further review may result in delayed
availability of this deposit
.............................................

JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
07/31/2010 13:05

Business Date 08/02/2010
Session #47

Thank you - Edwin
Cashbox #06

DRB 16291



# Cash Management Log

DAY- _Sunday_   DATE _8 / 1 / 10_

## SAFE COUNT

| NAME | OPEN: Kevin | | MID 1: Andy | | MID 2: | | MID 3: | | CLOSE: Bryan | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 8 | 1:20p | 1:30p | 5:08p | | | | | 5:10 | 2:30A |
| $0.01 | 4 | 4 | 4 | 4 | | | | | 14 | 6 |
| $0.05 | 50 | 49 | 49 | 49 | | | | | 49 | 44 |
| $0.10 | 20 | 17 | 17 | 17 | | | | | 17 | 10 |
| $0.25 | 21 | 18 | 18 | 18 | | | | | 18 | 11 |
| $1.00 | 48 | 5 | 5 | 90 | | | | | 100 | 44 |
| $2.00 | 0 | 0 | | 0 | | | | | 0 | 0 |
| $5.00 | 266 | 200 | 200 | 200 | | | | | 200 | 161 |
| $10.00 | 3 | 4 | | | | | | | 1 | 2 |
| $20.00 | 19 | 31 | 31 | 27 | | | | | 27 | 44 |
| OTHER $'s | 0 | 0 | 10 | 0 | | | | | 0 | 0 |
| Total Change Fund | 7000 | 2000 | 2000 | 2000 | | | | | 2000 | 2000 |
| # Tills/Total $ | 1200 | Active | Active | Active | | | | | Active | Active |
| # Till Drops | 12 | 2 | | 10 | | | | | 12 | 12 |
| Cust. Recov. Cert. | 42 | 42 | 42 | 42 | | | | | 42 | 43 |
| P-Card | Y /N | Y /N | Y /N | Y /N | Y / N | Y / N | Y / N | Y / N | Y /N | Y /N |
| # Tip Bags | 12 | 12 | 12 | 12 | | | | | 12 | 12 |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | $ Amount Entered: |
|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | Deposit to Bank |
|---|---|
| Cash Controller | Taken By Cash Controller: Andy Charles |
| Preparing Deposit: Andy Charles | Date to Bank: 8/2/10 |
| Start Time: 10:30am | Time to Bank: 11:30am |
| Deposit Bag #: 1286269-99 | Deposit Bag #: 1286269-99 |
| Deposit Witness: Lalaine | Banking Witness: Lalaine |
| Deposit $: $2882.08 | Bank Validated $: $2882.08 |
| Completion Time: 11:00am | Bank Validation Time: 12:04 |
| Change Order $: $80.00 | Change $ Received: $0 |
| Comments: | Comments: |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: Kevin | | Store Manager: | | Store Manager: | |
| Date: 8/1/10 | | Date: | | Date: | |
| Partner Name: Annie | | Partner Name: | | Partner Name: | |
| Register ID: 219 | | Register ID: | | Register ID: | |
| Over/Short $: (-.) | | Over/Short $: | | Over/Short $: | |
| Comments: No | | Comments: | | Comments: | |

| PARTNER TIP DROP LOG | | | | | PARTNER TIP REMOVAL (weekly) | | |
|---|---|---|---|---|---|---|---|
| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: | PARTNER #: | INITIALS: | |
| 1633590 | R | 46478743 | NH | 12:17 | CC WITNESS (mandatory): | TIME: | |
| 1633598 | R | 46978746 | NH | 12:12 | DROP BAG #'S: | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

DRB 16293



Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary

*******************************************

Transaction #205
Account Number Ending In:            9582
Checking Deposit              $2,882.08

Cash Amount                   $2,882.08

Further review may result in delayed
availability of this deposit

.............................................



JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
08/02/2010 17:17

Business Date 08/02/2010
Session #106

Thank you - wasef
Cashbox #01

DRB 16294



TranSource®

DATE 8/5/2010

DEPOSIT TICKET

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 2862 | 00 |
| COIN | 20 | 76 |
| CHECKS LIST EACH SEPARATELY | | |

STARBUCKS COFFEE COMPANY
STORE #7547
SHERIDAN SQUARE (72 GROVE ST.)

JP MORGAN CHASE BANK

DEPOSIT PREPARED BY

DEPOSIT VERIFIED BY Tyler Sask

PRINT NAME Andy Charles

DEPOSIT BAG

TOTAL 2882

PLEASE BE SURE ALL ITEMS ARE PROPERLY ENDORSED

TOTAL ITEMS

TO REORDER
CALL 1-888-730-CASH (2274)
AND REFERENCE
ORDER #Z1UM9045

DEPOSIT TICKET

DRB 16295

## CASH MANAGEMENT TROUBLESHOOTING

**ISSUE: Till is short opening fund when CC counts down drawer after final use.**
Possible Causes:
- Drop box funds were not pulled.
- Drop box swept and till drop made without realization that till would not be used again that day.
- Paid Out brought drawer below opening funds.
- Register partner dropped funds in wrong box.

Solution:
1. Verify drop box funds were pulled (do not mix funds from other Register ID's).
2. Calculate funds needed to bring till to opening fund (whole $ amount only) and remove that amount from change bank.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom) on Comments section of Safe Count Log.*
4. The shortage in the change bank must be corrected when the deposit is prepared.

*NEXT DAY:*
1. Before beginning to prepare the deposit, to balance the change bank, review Comments section of the Safe Count Log from the previous day to determine which Register ID was associated with the change bank shortage.
2. Remove funds from the last logged till drop bag of that Register ID and place funds in the change bank to return it to the correct amount.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom]) on the Comments section of the Deposit Prep Log.*

**ISSUE: Unassigned till is over opening funds.**
Possible Causes:
- Drop box funds were not pulled the last time the till was closed.
- Till drop was made without realization that the till would not be used again that day.
- Funds were dropped from another till in this till's drop box.

Solution:
1. Using the cash scale in cash calculator mode return the till to opening fund.
2. Refer to the Till Drop Log to determine which partner was the last to use that Register ID.
3. Place extra funds in till drop bag and record Register ID (#, Top/Bottom), the final register partner's name, and "extra funds drop" on the till drop bag.
4. Record till drop bag in the correct Till Drop section per normal.

*NEXT DAY:*
1. When preparing the deposit combine the contents of the two drop bags before entering that partner's till funds at the MW S.

**ISSUE: Forgot to pull drop box funds and sales media before next register partner begins ringing transactions.**
Possible Cause: Drop box funds and sales media not pulled by CC before next register partner begins to ring transactions.
Solution:
1. As soon as possible, pull drop box funds and sales media and prepare a till drop per normal.
2. Make a note on the till drop bag that funds/sales media were pulled late.

**ISSUE: There are no drop box funds/sales media to pull and drop after register partner closes till.**
Possible Cause: Register partner rang very few transactions and received no 20's or sales media.
Solution:
1. Even though there are no funds or sales media to drop, prepare a till drop bag per normal, placing the Closing Register Receipt in the bag.
2. Record the till drop bag on the Till Drop Log under the appropriate Register ID (#, Top/Bottom) and secure the till drop bag in the safe.

**ISSUE: "undocumented till drop bag" Till drop bag in safe; not logged on Till Drop Log; no till assignment listed on MWS.**
Possible Causes:
- Till drop not recorded when a drawer overage was found and dropped.
- Change bank was over during safe count and overage was removed to balance safe.
- Funds were discovered FOH and were dropped without documentation.

Solution:
1. Look for any documentation on CML, on or inside bag (Register ID or Closing Register Receipt) to indicate source of funds.
2. If funds belong to an identified partner combine the contents of the two drop bags before entering that partner's till funds at the MWS.
   - If the partner had two till assignments, combine the contents of the two drop bags that are from the same Register ID before entering that partner's till funds at the MWS.
   **NOTE:** If the Register ID is unknown, combine the contents of the undocumented till drop bag to one of the identified partner's till drop bags before entering that partner's till funds at the MWS. This will create an overage in one of the partner's Register ID Drawer O/S and a shortage in the partner's other Register ID Drawer O/S. These two Drawer O/S should balance each other out.
3. If funds belong to a Register ID but no partner is identified, combine the contents of the undocumented till drop bag with the contents of the till drop bag of the final partner assigned to that Register ID before entering that partner's till funds at the MWS.
4. If funds can not be matched to a partner or Register ID, the funds will be added to the deposit total after all other till drop bags have been processed and accepted.
5. *After adjusting the deposit total to include the undocumented till drop funds make a note in the Deposit Prep section Comments box. Notify Sales Audit (Explain Over/Short to Sales Audit).*

**ISSUE: Consolidated till drop bag funds do not match MWS deposit total:**
Possible Cause:
- A data entry error was made when entering funds at the MWS during the recount process.
- A till assignment was not Accepted (Y) on the MWS deposit screen.
- An error was made when counting funds.

Solution:
1. Recount consolidated deposit funds using the cash scale in cash calculator mode.
2. Verify that all till assignments have been Accepted (Y) on the MWS deposit screen.
3. Adjust deposit total to match actual funds on hand and accept deposit.
4. *Make a note in the Deposit Prep section Comments box of the deposit adjustment amount. Notify Sales Audit (Explain Over/Short to Sales Audit).*

Confidential. For internal use only.   ©2009 Starbucks Coffee Company.   All rights reserved.

Week 2
Aug 2 – 8

### Cash Management Log Policies, Standards & Procedures

The Cash Management Log must be completed each day. Print legibly and complete in pen.
Store operating funds and tip funds must be secured at all times.

**Till Drop Procedure (Cash Controller):**
1. Record register partner's name, Register ID (#, Top/Bottom), date and CC initials on till drop bag.
2. Place funds from drop box, sales media from POS drawer and Closing Register Receipt in till drop bag. Seal till drop bag.
3. Record register partner name, entire till drop bag #, CC initials and time on the matching Register ID section of the Till Drop Log.
4. Secure till drop bag in inner compartment of safe, behind door 2.

**Final Use Till Count Procedure (Cash Controller):**
1. Remove till, sales media from POS drawer, funds from drop box and Closing Register Receipt.
2. Count down combined funds from till and drop box using cash scale in cash calculator mode.
3. Remove funds in excess of opening fund amount, leaving opening fund amount in till.
4. Follow Till Drop Procedure to secure excess funds, sales media and closing register receipt.
5. Secure till with verified opening fund in POS drawer or safe.

**Safe Count Procedure (Cash Controller):**
The safe must not be left open and unattended.
The safe must not be opened or the time delay set during the first 30 minutes and the last 30 minutes of customer operations.
Only the Cash Controller may set and access the safe.
Complete and record an accurate physical "start" count when accepting the cash controller keys and an "end" count when passing the cash controller keys to the next cash controller or counting out at the end of day.
1. Record CC initials and start or end count time on the Safe Count Log.
2. Count and record change fund amount, opening till fund amounts, # of till drops, # of Customer Recovery certificates, PCard, and # of tip drops.
        NOTE: Lock Out Period Safes: When completing a safe count during the Lockout Period (3pm-8am) record "N/A" or "Locked Out" in the number of till and tip drop section of the safe count. All safe counts occurring outside of the lockout period (8am-3pm) must include an actual physical count of all till and tip drop bags.

**Deposit Log (Cash Controller):**
        NOTE: Procedures for preparing the deposit and transporting the deposit to the bank are located in the Store Operations manual section 4 Cash Control.
The deposit must be prepared and transported to the bank every day.
The deposit must be prepared after 8am and must be transported to the bank by 3pm.
The deposit must be taken inside the bank for processing if the bank is open. The weekend depository box must only be used if the bank is closed.

**Deposit Prep Section Procedure:**
1. Record the start time and CC initials in the Deposit Prep section on the date the deposit is processed.
2. Record deposit $, deposit bag # and completion time.
3. Deposit Witness records their initials after confirming that the CC initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in the Deposit Prep section.
4. Secure sealed deposit bag in inner compartment of safe, behind door 2, if not immediately transported to bank.

**Deposit to Bank Section Procedure:**
1. Record CC name taking deposit to bank, date to bank, time to bank and deposit bag # in the Deposit to Bank section on the date the deposit is processed.
2. Banking Witness records their initials after confirming that the CC initials, date and time of the CC departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.
3. Record validated deposit amount and validated time on Deposit to Bank section and attach validated deposit slip after returning from the bank or when the deposit slip has been retrieved for deposits made through the weekend depository.

**Till Audit Procedure (Store Manager):**
A minimum of two random till audits must be performed each week.
1. Follow steps 1-4 of Final Use Till Count.
2. Record SM name, date, register partner's name and Register ID on Partner Till Audit Log. Over/short will be recorded when deposit is prepared.
3. Secure till with verified opening fund in POS drawer or safe.
4. Ensure over/short is recorded after deposit is prepared on following day.

**Report Store Operating Funds Procedure (Store Manager):**
The Store Operating Funds (change bank and till bank) must be physically verified and updated on the MWS each week.
1. From the MWS select "Manager Menu", "Daily Bookkeeping Menu", "Report Store Operating Funds"
2. F1 – to Count Change/Till Bank Funds. Enter the amount of money actually in the Change and Till Bank in the two fields "Total Change Bank" and "Total Assigned/Unassigned Tills". Record the total on the Cash Management Log under "Report Store Operating Funds" and sign off.
3. Upon completion of entering the funds amounts press "F1" to Save and then "F7" to Quit.

**Tip Drop Procedure (all partners):**
Tip funds must be secured at all times.
1. Remove tip funds from plexi, place funds in a tip drop bag and seal tip drop bag.
2. Record date on tip drop bag.
3. Record partner #, initials, and entire tip drop bag # on the Tip Drop Log.
4. Secure tip drop bag in inner compartment of safe, behind door 2.
5. Witness records their initials and time after verifying the tips have been secured in the safe.

**Tip Drop Removal Procedure**
1. Remove tip drop bags from inner compartment of safe (cash controller).
2. Record entire tip drop bag # for each tip drop bag on Partner Tip Removal Log.
3. Record CC initials as Witness and time.
4. Transfer tip drop bags to partner processing tips.
5. Partner receiving tip drop bags records partner # and initials after verifying tip drop bag #'s.

**Accountability and Duty to Report**
Failure to comply with cash management log policy endangers partner safety. Acts in violation or omissions of policy are grounds for disciplinary action up to and including termination. Uncorrected or continuing violations must be reported to management, your local Partner Resources generalist or the Standards of Business Conduct Helpline at 800/611-7792.

DRB 16297

DRB 16298

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - Monday          DATE - August 2, 2010

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Angie | 99323970 | AC | 1:55A |
| Mich | 99323940 | ✗ | 8:44A |
| Miguel | BF99323916 | (2) | 1:16A |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Robert | 99325942 | 8 | 51.83 |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| R2PtHa | 99323946 | 6 | 20.24 |
| Halone | BF99323988 | (A) | 11:37 |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Jin | 99323920 | AC | 1:55 |
| Jin | 99325444 | 80 | 12.74 |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

DRB 16299

## Cash Management Log

DAY- Monday   DATE - 08/02/2010

### SAFE COUNT

| NAME | OPEN: Andy | | MID 1: Edwin | | MID 2: | | MID 3: | | CLOSE: Jin/Ed | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:00am | | 2:00pm | 6:30pm | | | | | 6:26am | 1:21a |
| $0.01 | 6 | 6 | 6 | 62 | | | | | 56 | 56 |
| $0.05 | 44 | 44 | 44 | 44 | | | | | 43 | 43 |
| $0.10 | 10 | 10 | 10 | 48 | | | | | 46 | 45 |
| $0.25 | 11 | 11 | 11 | 46 | | | | | 44 | 41 |
| $1.00 | 44 | 44 | 44 | 246 | | | | | 296 | 226 |
| $2.00 | 0 | 0 | ∅ | ∅ | | | | | ∅ | ∅ |
| $5.00 | 161 | 101 | 101 | 279 | | | | | 180 | 181 |
| $10.00 | 2 | 2 | 2 | 1 | | | | | 1 | 2 |
| $20.00 | 44 | 60 | 60 | 2 | | | | | 3 | 5 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | ∅ | ∅ |
| Total Change Fund | $2000 | 2000 | $2000 | 2000 | | | | | 2000 | 2000 |
| # Tills/Total $ | Active | Active | Active | Active | | | | | Active | 4/2000 |
| # Till Drops | | | ∅ | ∅ | | | | | ∅ | ∅ |
| Cust. Recov. Cert. | 40 | 40 | 40 | 40 | | | | | 37 | 37 |
| P-Card | Y Ⓝ | Y Ⓝ | Y N | Y/N | Y / N | Y / N | Y / N | Y / N | Y/Ⓝ | Y/Ⓝ |
| # Tip Bags | TL | TL | TL | TL | | | | | 4/0 | 4/0 |
| Comments: | | | | | | | | | | |

### Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

### DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Andy Marks | Taken By Cash Controller: | Edwin Orosco |
| Start Time: | 10:32am | Date to Bank: | 8/2/10 |
| Deposit Bag #: | 073616989 9 | Time to Bank: | 2:20pm |
| | | Deposit Bag #: | 073616989 9 |
| Deposit Witness: | Jin | Banking Witness: | Andy Marks |
| Deposit $: | $2272.72 | Bank Validated $: | $2270.98 |
| Completion Time: | 11:02am | Bank Validation Time: | 2:30pm |
| Change Order $: | $800 | Change $ Received: | $800 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed bag # are accurately recorded in Deposit Prep section.*
*Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.*

### PARTNER TILL AUDIT #1

| Store Manager: | Edwin |
|---|---|
| Date: | 8/2/10 |
| Partner Name: | Felisha |
| Register ID | 497355 |
| Over/Short $: | (20.24) |
| Comments: | |

### PARTNER TILL AUDIT #2

| Store Manager: | Jin & Edwin |
|---|---|
| Date: | 8/2/10 |
| Partner Name: | Jin |
| Register ID | 1698077 |
| Over/Short $: | (2.74) |
| Comments: | |

### PARTNER TILL AUDIT #3

| Store Manager: | Edwin |
|---|---|
| Date: | 8/2/10 |
| Partner Name: | Robert |
| Register ID | |
| Over/Short $: | (59.93) |
| Comments: | |

### PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.*

### DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 16300

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - _Tuesday_          DATE - _8-3-10_

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Nigel | 99323958 | MD | 12p |
| Nylen | 99348953 | 9 | 7:80p |
| Miguel | 99323976 | 9 | 12a |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Lucas & Jin | 99323882 | AC | 3:13p |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Angie | 99323956 | MD | 12p |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Beth | 99323988 | AC | 8:12p |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

CHASE CHASE



Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary

********************************************

Transaction #72
Account Number Ending In:           9582
Checking Deposit              $2,272.72

Cash Amount                   $2,272.72

Further review may result in delayed
availability of this deposit
..........................................

JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
08/03/2010 13:18

Business Date 08/03/2010
Session #36

Thank you - amauri
Cashbox #07





DRB 16303

# Cash Management Log

DAY- *Tues*   DATE - 8 / 3 / 10

## SAFE COUNT

| | OPEN: Nigel | | MID 1: Andy | | MID 2: | | MID 3: | | CLOSE: Sam | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5 | | 1:30p | 4:14pm | | | | | 4:15p | 12:04A |
| $0.01 | 52 | 52 | 52 | 48 | | | | | 48 | 40 |
| $0.05 | 42 | 41 | 41 | 41 | | | | | 41 | 37 |
| $0.10 | 43 | 43 | 43 | 41 | | | | | 41 | 26 |
| $0.25 | 41 | 39 | 39 | 39 | | | | | 38 | 33 |
| $1.00 | 221 | 207 | 207 | 204 | | | | | 204 | 166 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 181 | 117 | 119 | 197 | | | | | 197 | 154 |
| $10.00 | 2 | 2 | 2 | 0 | | | | | 0 | 0 |
| $20.00 | 5 | 24 | 24 | 6 | | | | | 6 | 23 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2200 | 2000 | 2000 | 2000 | | | | | 2000 | 2000 |
| # Tills/Total $ | 4630 | Active | Active | Active | | | | | Active | Active |
| # Till Drops | 7L | | 7L | 7L | | | | | 7L | 7L |
| Cust. Recov. Cert. | 37 | 37 | 37 | 37 | | | | | 37 | 37 |
| P-Card | Y /(N) | Y /(N) | Y /(N) | Y /(N) | Y / N | Y / N | Y / N | Y / N | Y /(N) | Y /(N) |
| # Tip Bags | 2L | 7L | 7L | 3L | | | | | 2L | 7L |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | $ Amount Entered: |
|---|---|
| | |

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Nigel | Taken By Cash Controller: | Andy Charles |
| Start Time: | 11:20 | Date to Bank: | 8/3 |
| | | Time to Bank: | 8/3 |
| Deposit Bag #: | 12869 0990 | Deposit Bag #: | 12869 0990 |
| Deposit Witness: | Andy Charles | Banking Witness: | Andy Charles |
| Deposit $: | 2,610.76 | Bank Validated $: | 2610.76 |
| Completion Time: | 12:2p | Bank Validation Time: | 1:30p |
| Change Order $: | | Change $ Received: | 0 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
*Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

### PARTNER TILL AUDIT #1
| Store Manager: | Kevin |
|---|---|
| Date: | 8/3/10 |
| Partner Name: | Amare |
| Register ID | 2 AN |
| Over/Short $: | +.19 |
| Comments: | NO |

### PARTNER TILL AUDIT #2
| Store Manager: | Kevin |
|---|---|
| Date: | 8/3/10 |
| Partner Name: | Nigel |
| Register ID | 1 AN |
| Over/Short $: | (-.19) |
| Comments: | NO |

### PARTNER TILL AUDIT #3
| Store Manager: | Andy Charles |
|---|---|
| Date: | 8/3/10 |
| Partner Name: | Jin |
| Register ID | 1 604 |
| Over/Short $: | +$2.50 |
| Comments: | |

### PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG # | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1005485 | HL | 46478745 | BS | 6p |
| | HL | 46478744 | BS | 6p |
| | | | | |
| | | | | |
| | | | | |

### PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory) | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller

### DM VERIFICATION
| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - Wednesday          DATE - August 4, 2010

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Michele | 99323974 | NO | 1:49p |
| Beth | BF99323968 | JR | 12:38A |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Tin | 99323972 | NO | 3:40p |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Helen | BF99323970 | JR | 11:40h |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

DRB 16305

CHASE ✦

CHASE ✦

Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary

*****************************************

Transaction #70
Account Number Ending In:           9582
Checking Deposit              $2,610.76

Cash Amount                   $2,610.76

Further review may result in delayed
availability of this deposit
........................................

JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
08/03/2010 13:11

Business Date 08/03/2010
Session #35

Thank you - amauri
Cashbox #07

CHASE ✦

CHASE ✦

CHASE ✦

DRB 16306

TranSource

DATE 8/3/10

**DEPOSIT TICKET**

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 2610 | |
| COIN | | 16 |
| CHECKS LIST EACH SEPARATELY | | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |

STARBUCKS COFFEE COMPANY
STORE #7547
SHERIDAN SQUARE (12 GROVE ST)

JPMORGAN CHASE

DEPOSIT PREPARED
BY

DEPOSIT VERIFIED
BY

PRINT NAME Nigel Blas

DEPOSIT BAG
# 128616990

TOTAL 2610 16

PLEASE BE SURE ALL ITEMS ARE PROPERLY ENDORSED

TOTAL ITEMS

ORDER 720-009045
AND REFERENCE

**DEPOSIT TICKET**

DRB 16307

# Cash Management Log

DAY - _Wednesday_   DATE - _08 /04 /2010_

| SAFE COUNT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | OPEN: Andy | | MID 1: Muriel | | MID 2: | | MID 3: | | CLOSE: Charles | |
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 8:30am | 12:30p | 1:a | 4p | | | | | 4:00pm | 12:54A |
| $0.01 | 40 | 40 | 40 | 32 | | | | | 32 | 24 |
| $0.05 | 37 | 37 | 37 | 35 | | | | | 35 | 33 |
| $0.10 | 36 | 37 | 36 | 33 | | | | | 33 | 31 |
| $0.25 | 23 | 33 | 33 | 29 | | | | | 29 | 24 |
| $1.00 | 165 | 156 | 156 | 154 | | | | | 154 | 204 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 154 | 220 | 220 | 209 | | | | | 209 | 205 |
| $10.00 | 0 | 0 | 0 | 0 | | | | | 0 | 3 |
| $20.00 | 23 | 7 | 7 | 13 | | | | | 13 | 14 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 2000 | 2000 | 2000 | 2000 | | | | | 2000 | 2012 |
| # Tills/Total $ | Active | Active | Active | Active | | | | | Active | 4/700 |
| # Till Drops | 0 | 0 | 7L | 7L | | | | | 40 | 40 |
| Cust. Recov. Cert. | 37 | 37 | 27 | 37 | | | | | 39 | 39 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y / N | Y / N | Y / N | Y / N | Y/N | Y/N |
| # Tip Bags | 7L | | 7L | 7L | | | | | 40 | 2 |
| Comments: | | | | | | | | | | |

| Report Store Operating Funds | | |
|---|---|---|
| Signature: | | $ Amount Entered: |

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

| DEPOSIT INFORMATION | | | |
|---|---|---|---|
| Deposit Prep | | Deposit to Bank | |
| Cash Controller Preparing Deposit: | Andy Charles | Taken By Cash Controller: | Andy Charles |
| Start Time: | 11:00AM | Date to Bank: | 8/4/2010 |
| Deposit Bag #: | 128611 8899 | Time to Bank: | 12:15pm |
| | | Deposit Bag #: | 12561 8899 |
| Deposit Witness: | Muriel | Banking Witness: | Muriel |
| Deposit $: | 8,2629.98 | Bank Validated $: | 8 2628.98 |
| Completion Time: | 12:00pm | Bank Validation Time: | 12:25pm |
| Change Order $: | 8600 | Change $ Received: | 8600 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | |
|---|---|
| Store Manager: | Kevin |
| Date: | 8/4/10 |
| Partner Name: | Michele |
| Register ID | 1A |
| Over/Short $: | (-0.14) |
| Comments: | NO |

| PARTNER TILL AUDIT #2 | |
|---|---|
| Store Manager: | Kevin |
| Date: | 8/4/10 |
| Partner Name: | Jim |
| Register ID | 3T |
| Over/Short $: | (-25) |
| Comments: | NO |

| PARTNER TILL AUDIT #3 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

| PARTNER TIP DROP LOG | | | | |
|---|---|---|---|---|
| PARTNER # | INITIALS: | DROP BAG # | WITNESS (mandatory) | TIME: |
| 125408 / 165408 | HK | 46478747 / 46478748 | NT | 8:30p |
| | | | | |
| | | | | |
| | | | | |

| PARTNER TIP REMOVAL (weekly) | | |
|---|---|---|
| PARTNER #: | INITIALS: | |
| CC WITNESS (mandatory): | TIME: | |
| DROP BAG #'S: | | |

| DM VERIFICATION | |
|---|---|
| DM Signature: | Date Reviewed: |
| Comments: | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 16308

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - THURSDAY   DATE - 8·8·10

---

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Nigel | 99323980 | NG | 11:34 |
| Simon | BF9982384 | (JS) | 11:12 |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Edwin | 99323589 | SI | 4:52 |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Felisha | 9932396 | NG | 11:34 |
| Beth | BF9852395 | (B) | 12:41A |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| JN | 9932396 | # | |
| JN | 9932396L | # | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |

CHASE

Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!


My Transaction Summary

*****************************************

Transaction #4
Account Number Ending In:          9582
Checking Deposit              $2,629.98

Cash Amount                   $2,629.98

Further review may result in delayed
availability of this deposit
.........................................

JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
08/04/2010 12:17

Business Date 08/04/2010
Session #3

Thank you - wasef
Cashbox #01

DRB 16310



TranSource®

DATE _____ 8/11/2010 _____

**DEPOSIT TICKET**

| CURRENCY | DOLLARS | CENTS |
|---|---|---|
| COIN | | |
| CHECKS LIST EACH SEPARATELY | | |

STARBUCKS COFFEE COMPANY
STORE #7547
SHERIDAN SQUARE (72 GROVE ST)

JPMORGAN CHASE BANK

DEPOSIT PREPARED BY

DEPOSIT VERIFIED BY

PRINT NAME

DEPOSIT BAG

TOTAL

DEPOSIT TICKET

# Cash Management Log

DAY - _THURSDAY_   DATE - _8/5/10_

## SAFE COUNT

| NAME | OPEN: Nigel | | MID 1: | | MID 2: SHAHN | | MID 3: | | CLOSE: Nigel | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5 | 11:30 | | | 11:30a | 4:30p | | | 4:30P | 12:46A |
| $0.01 | 24 | 44 | | | 44 | 42 | | | 70 | 28 |
| $0.05 | 33 | 31 | | | 51 | 30 | | | 30 | 26 |
| $0.10 | 31 | 30 | | | 30 | 27 | | | 27 | 23 |
| $0.25 | 24 | 42 | | | 42 | 40 | | | 40 | 35 |
| $1.00 | 204 | 236 | | | 236 | 285 | | | 235 | 259 |
| $2.00 | 8 | 8 | | | 8 | 8 | | | 8 | 8 |
| $5.00 | 205 | 214 | | | 214 | 194 | | | 194 | 260 |
| $10.00 | 3 | 2 | | | 2 | 2 | | | 2 | 3 |
| $20.00 | 14 | 1 | | | 1 | 7 | | | 8 | 9 |
| OTHER $'s | Ø | Ø | | | Ø | Ø | | | Ø | Ø |
| Total Change Fund | 2000 | 2000 | | | 2000 | 2000 | | | 2000 | 2000 |
| # Tills/Total $ | 4/200 | Active | | | Active | 2/200 | | | Active | 4/200 |
| # Till Drops | 72 | 72 | | | 72 | 72 | | | 46 | 42 |
| Cust. Recov. Cert. | 39 | 39 | | | 39 | 38 | | | 39 | 39 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 72 | 72 | | | 72 | 72 | | | 40 | 40 |
| Comments: | | | | | | | | | Ø | Ø |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Nigel | Taken By Cash Controller: | Nigel |
| Start Time: | 10:00a | Date to Bank: | 8/5/10 |
| Deposit Bag #: | 12816988 | Time to Bank: | 10:50a |
| | | Deposit Bag #: | 12816988 |
| Deposit Witness | | Banking Witness | |
| Deposit $: | 2625.98 | Bank Validated $: | 2625.98 |
| Completion Time: | 10:30a | Bank Validation Time: | 11:20a |
| Change Order $: | 260 | Change $ Received: | 260 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | Lerina |
|---|---|
| Date: | 8/5 |
| Partner Name: | Nigel |
| Register ID | 17 |
| Over/Short $: | (-10) |
| Comments: | NS |

## PARTNER TILL AUDIT #2

| Store Manager: | Ilean |
|---|---|
| Date: | 8/5 |
| Partner Name: | Felisha |
| Register ID | 2T |
| Over/Short $: | (-84) |
| Comments: | NS |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG # | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1345744 | WH | TB46478749 | (V) | 10:52 |
| 1345744 | WH | TB46478750 | (V) | 10:54 |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory) | | TIME: | |
| DROP BAG #'S: | | | |

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 16312

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - Friday          DATE - 8-20

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Anjie | 99323952 | | 1:30pm |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Michi | 99323994 | MD | 8:24p |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Ellen | 99323986 | | 1:37pm |
| Simon | 99323992 | MD | 8:07p |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Jin | 99323988 | | 2:32 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

DRB 16313



Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary

*******************************************

Transaction #3B
Account Number Ending In:            9582
Checking Deposit              $2,625.98

Cash Amount                   $2,625.98

Further review may result in delayed
availability of this deposit
.....................................

JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
.08/05/2010 11:06

Business Date 08/05/2010
Session #19

Thank you - Rahat
Cashbox #04

DRB 16314



TranSource®

DATE 0|5|10

**DEPOSIT TICKET**

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 2625 | |
| COIN | | 70 |
| CHECKS LIST EACH SEPARATELY | | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |

DEPOSIT PREPARED BY

DEPOSIT VERIFIED BY 1286 1983

PRINT NAME Rirel Diaz

DEPOSIT BAG #

TOTAL 2675

PLEASE BE SURE ALL ITEMS ARE PROPERLY ENDORSED

STARBUCKS COFFEE COMPANY
STORE #7547
SHERIDAN SQUARE(72 GROVE ST)

JPMORGAN CHASE BANK

TOTAL ITEMS

**DEPOSIT TICKET**



DRB 16316

# Cash Management Log

DAY - *FRIDAY*   DATE - 8 16 10

## SAFE COUNT

| NAME | OPEN: Edwin | | MID 1: | | MID 2: | | MID 3: | | CLOSE: Michele | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:00 | 230 | 236 | 500 | | | | | 5:15 | 2:02 |
| $0.01 | 28 | 28 | 28 | 28 | | | | | 28 | 20 |
| $0.05 | 26 | 26 | 26 | 26 | | | | | 26 | 26 |
| $0.10 | 23 | 21 | 21 | 21 | | | | | 21 | 18 |
| $0.25 | 35 | 32 | 32 | 32 | | | | | 32 | 26 |
| $1.00 | 259 | 239 | 239 | 239 | | | | | 239 | 259 |
| $2.00 | Ø | Ø | Ø | Ø | | | | | Ø | Ø |
| $5.00 | 200 | 180 | 180 | 100 | | | | | 160 | 92 |
| $10.00 | 3 | 3 | 3 | 3 | | | | | 3 | 3 |
| $20.00 | 9 | 17 | 17 | 22 | | | | | 22 | 42 |
| OTHER $'s | Ø | Ø | Ø | Ø | | | | | Ø | Ø |
| Total Change Fund | 2000 | 2000 | 2000 | 2000 | | | | | 2000 | 2000 |
| # Tills/Total $ | Active | Active | 4/12 | 4/12 | | | | | Active | 4/200 |
| # Till Drops | 72 | 72 | n/a | n/a | | | | | 72 | 72 |
| Cust. Recov. Cert. | 39 | 39 | 39 | 39 | | | | | 39 | 39 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 72 | 72 | n/a | n/a | | | | | 72 | 72 |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Kev | Taken By Cash Controller: | Edwin |
| Start Time: | 1030 | Date to Bank: | 8/6 |
| Deposit Bag #: | 12 B6 11 09873 | Time to Bank: | |
| Deposit Witness | | Deposit Bag #: | 12 B6 11 9873 |
| Deposit $: | 2976.95 | Banking Witness | |
| Completion Time: | 1050 | Bank Validated $: | 2976.95 |
| Change Order $: | | Bank Validation Time: | |
| | | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | Edwin/Kevin |
|---|---|
| Date: | 8-6-10 |
| Partner Name: | Ansie |
| Register ID | 1230757 |
| Over/Short $: | 0.00 |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | Kevin |
|---|---|
| Date: | 8/6/10 |
| Partner Name: | Simon |
| Register ID | 2B |
| Over/Short $: | (-21.87) |
| Comments: | NO |

## PARTNER TILL AUDIT #3

| Store Manager: | Kevin |
|---|---|
| Date: | 8/6/10 |
| Partner Name: | Michele |
| Register ID | 1B |
| Over/Short $: | +.50 |
| Comments: | NO |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 16317

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - SATURDAY      DATE - 8-7-10

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| MB200 | 9932323 | AC | 6:00p |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Grace | 99324000 | CC | 1:52pm |
| Beth | 9932329 | NS | Lq |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Robert | 9932325 | NS | 8:46p |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

1286116987

STARBUCKS COFFEE COMPANY DEPOSIT RECORD   GRAND TOTAL: $ _____

DO NOT DISCARD UPON REMOVAL                          DATE: _____

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 16319



CHASE

Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary

************************************

Transaction #34
Account Number Ending In:          9582
Checking Deposit              $2,976.95

Cash Amount.                  $2,976.95

Further review may result in delayed
availability of this deposit
.............................................

JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
08/07/2010 10:04

Business Date 08/09/2010
Session #16

Thank you - pedro
Cashbox #12

DRB 16320



DRB 16321

# Cash Management Log

DAY - 8NT    DATE - 8/7/10

## SAFE COUNT

| NAME | OPEN: Sawn | | MID 1: Haau | | MID 2: | | MID 3: | | CLOSE: Jiqu | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6:59a | 2:00pm | 2:00 | 8:00 | | | | | 6:15 | 1:30 |
| $0.01 | 20 | 84 | 34 | 50 | | | | | 30 | 18 |
| $0.05 | 26 | 25 | 25 | 25 | | | | | 25 | 23 |
| $0.10 | 18 | 37 | 39 | 36 | | | | | 36 | 31 |
| $0.25 | 26 | 32 | 30 | 32 | | | | | 32 | 28 |
| $1.00 | 259 | 228 | 298 | 215 | | | | | 215 | 200 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 92 | 240 | 240 | 242 | | | | | 242 | 234 |
| $10.00 | 3 | 0 | 0 | 0 | | | | | 0 | 0 |
| $20.00 | 42 | 0 | 0 | 0 | | | | | 0 | 7 |
| OTHER $'s | 0 | 0 | 0 | 4200 | | | | | 0 | 0 |
| Total Change Fund | 2001 | 2000 | 2000 | 2000 | | | | | 2000 | 2000 |
| # Tills/Total $ | Active | Active | Active | Active | | | | | Active | 4/200 |
| # Till Drops | 0 | | | | | | | | TL | TL |
| Cust. Recov. Cert. | 0 | 39 | 39 | 39 | | | | | 39 | 39 |
| P-Card | Y /N | Y/N | Y/N | Y/N | Y / N | Y / N | Y / N | Y / N | Y/N | Y/N |
| # Tip Bags | TL | TL | TL | TL | | | | | TL | TL |
| Comments: | $275 w/safe goes to deposit | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | Sawn Can | Taken By Cash Controller: | |
| Start Time: | 9:18am | Date to Bank: | |
| Deposit Bag #: | 1286/6986 | Time to Bank: | |
| Deposit Witness | | Deposit Bag #: | |
| Deposit $: | 2997.5 | Banking Witness: | |
| Completion Time: | 9:32pm | Bank Validated $: | |
| Change Order $: | | Bank Validation Time: | |
| Comments: | | Change $ Received: | |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | Gwn |
|---|---|
| Date: | 8/7/10 |
| Partner Name: | Robert |
| Register ID | 23 |
| Over/Short $: | -(15.68) |
| Comments: | Comfort $20. Did not add to total AND |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1633595 | A | 46478751 | ML | 7:44a |
| 1633095 | A | 46478752 | ML | 7:45a |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | INITIALS: |
|---|---|
| CC WITNESS (mandatory) | TIME: |
| DROP BAG #'S: | |

*Witness on tip drop removals must be the scheduled cash controller

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

DRB 16322

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - *Sunday*          DATE - 8-8-10

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Helen | 99321331 | AC | 11:00p |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Robert | 9932335 | AC | 1159p |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Angie | BP99321333 | (A) | 1:54p |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Andy | 9932331 | AC | 1245p |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

DRB 16323

1286166986

STARBUCKS COFFEE COMPANY DEPOSIT RECORD   GRAND TOTAL: $ _2617.15_

DO NOT DISCARD UPON REMOVAL                              DATE: _8-2-10_

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 16324



Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary

*******************************************

Transaction #35
Account Number Ending In:                9582
Checking Deposit                    $2,997.15

Cash Amount                         $2,997.15

Further review may result in delayed
availability of this deposit
.........................................

JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
08/07/2010 10:04

Business Date 08/09/2010
Session #16

Thank you — pedro
Cashbox #12

DRB 16325



## Cash Management Log

DAY _Sunday_   DATE _8 / 8 / 10_

### SAFE COUNT

| NAME | OPEN: | | MID 1: | | MID 2: | | MID 3: | | CLOSE: | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:15A | 1:46P | | | | | | | 1:45P | 2:00AM |
| $0.01 | 18 | 16 | | | | | | | 20 | 16 |
| $0.05 | 23 | 20 | | | | | | | 26 | 18 |
| $0.10 | 31 | 29 | | | | | | | 29 | 23 |
| $0.25 | 28 | 27 | | | | | | | 27 | 20 |
| $1.00 | 200 | 182 | | | | | | | 200 | 169 |
| $2.00 | Ø | Ø | | | | | | | Ø | Ø |
| $5.00 | 233 | 203 | | | | | | | 203 | 139 |
| $10.00 | Ø | Ø | | | | | | | 17 | 7 |
| $20.00 | 7 | 17 | | | | | | | 17 | 36 |
| OTHER $'s | Ø | Ø | | | | | | | Ø | Ø |
| Total Change Fund | 1995 | 2000 | | | | | | | 2000 | 2000 |
| # Tills/Total $ | 4/200 | Active | | | | | | | Active | 4/200 |
| # Till Drops | 40 | 40 | | | | | | | TL | 3 |
| Cust. Recov. Cert. | 39 | 39 | | | | | | | TL | TL |
| P-Card | Y (N) | Y (N) | Y / N | | Y / N | | Y / N | | Y (N) | Y/N |
| # Tip Bags | 40 | 40 | | | | | | | TL | TL |
| Comments: | | | | | | | | | | |

### Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

**Attach validated deposit slip/courier slip and deposit bag receipt to this sheet**

### DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | K | Taken By Cash Controller: | K |
| Start Time: | 1020 | Date to Bank: | 8/8 |
| Deposit Bag #: | 12561(6985 | Time to Bank: | 1120 |
| | | Deposit Bag #: | 128701(6985 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | 2801.18 | Bank Validated $: | N/A |
| Completion Time: | 1050 | Bank Validation Time: | |
| Change Order $: | n/a | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

### PARTNER TILL AUDIT #1
| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #2
| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #3
| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1635485 | HK | 46478753 | NT | 2:40 |
| 1633595 | SC | 46478754 | SC | 6:50AM |
| 1633595 | SC | 46478755 | SC | 5:50AM |

### PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

### DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

DRB 16327

1286169985

STARBUCKS COFFEE COMPANY DEPOSIT RECORD   GRAND TOTAL: $ _____

DO NOT DISCARD UPON REMOVAL                                    DATE: _____

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 16328



DRB 16329

$1 - 182

$5 - 203

$10 - 0

$20 - 17

DRB 16330

# CASH MANAGEMENT TROUBLESHOOTING

**ISSUE: Till is short opening fund when CC counts down drawer after final use.**
Possible Causes:
- Drop box funds were not pulled.
- Drop box swept and till drop made without realization that till would not be used again that day.
- Paid Out brought drawer below opening funds.
- Register partner dropped funds in wrong drop box.

Solution:
1. Verify drop box funds were pulled (do not mix funds from other Register ID's).
2. Calculate funds needed to bring till to opening fund (whole $ amount only) and remove that amount from change bank.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom]) on Comments section of Safe Count Log.*
4. The shortage in the change bank must be corrected when the deposit is prepared.

*NEXT DAY:*
1. Before beginning to prepare the deposit, to balance the change bank, review Comments section of the Safe Count Log from the previous day to determine which Register ID was associated with the change bank shortage.
2. Remove funds from the last logged till drop bag of that Register ID and place funds in the change bank to return it to the correct amount.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom]) on the Comments section of the Deposit Prep Log.*

**ISSUE: Unassigned till is over opening funds.**
Possible Causes:
- Drop box funds were not pulled the last time the till was closed.
- Till drop was made without realization that the till would not be used again that day.
- Funds were dropped from another till in this till's drop box.

Solution:
1. Using the cash scale in cash calculator mode return the till to opening fund.
2. Refer to the Till Drop Log to determine which partner was the last to use that Register ID.
3. Place extra funds in till drop bag and record Register ID (#, Top/Bottom), the final register partner's name, and "extra funds drop" on the till drop bag.
4. Record till drop bag in the correct Till Drop section per normal.

*NEXT DAY:*
1. When preparing the deposit combine the contents of the two drop bags before entering that partner's till funds at the MWS.

**ISSUE: Forgot to pull drop box funds and sales media before next register partner begins ringing transactions.**
Possible Cause: Drop box funds and sales media not pulled by CC before next register partner begins to ring transactions.
Solution:
1. As soon as possible, pull drop box funds and sales media and prepare a till drop per normal.
2. Make a note on the till drop bag that funds/sales media were pulled late.

**ISSUE: There are no drop box funds/sales media to pull and drop after register partner closes till.**
Possible Cause: Register partner rang very few transactions and received no 20's or sales media.
Solution:
1. Even though there are no funds or sales media to drop, prepare a till drop bag per normal, placing the Closing Register Receipt in the bag.
2. Record the till drop bag on the Till Drop Log under the appropriate Register ID (#, Top/Bottom) and secure the till drop bag in the safe.

**ISSUE: "undocumented till drop bag" Till drop bag in safe; not logged on Till Drop Log; no till assignment listed on MWS.**
Possible Causes:
- Till drop not recorded when a drawer overage was found and dropped.
- Change bank was over during safe count and overage was removed to balance safe.
- Funds were discovered FOH and were dropped without documentation.

Solution:
1. Look for any documentation on CML, or on inside bag (Register ID or Closing Register Receipt) to indicate source of funds.
2. If funds belong to an identified partner combine the contents of the two drop bags before entering that partner's till funds at the MWS.
   - If the partner had two till assignments, combine the contents of the two drop bags that are from the same Register ID before entering that partner's till funds at the MWS.
   - **NOTE:** If the Register ID is unknown, combine the contents of the undocumented till drop bag to one of the identified partner's till drop bags before entering that partner's till funds at the MWS. This will create an overage in one of the partner's Register ID Drawer O/S and a shortage in the partner's other Register ID Drawer O/S. These two Drawer O/S should balance each other out.
3. If funds belong to a Register ID but no partner is identified, combine the contents of the undocumented till drop bag with the contents of the till drop bag of the final partner assigned to that Register ID before entering that partner's till funds at the MWS.
4. If funds can not be matched to a partner or Register ID, the funds will be added to the deposit total after all other till drop bags have been processed and accepted.
5. *After adjusting the deposit total to include the undocumented till drop bag funds make a note in the Deposit Prep section Comments box. Notify Sales Audit (Explain Over/Short to Sales Audit).*

**ISSUE: Consolidated till drop bag funds do not match MWS deposit total:**
Possible Cause:
- A data entry error was made when entering funds at the MWS during the recount process.
- A till assignment was not Accepted (Y) on the MWS deposit screen.
- An error was made when counting funds.

Solution:
1. Recount consolidated deposit funds using the cash scale in cash calculator mode.
2. Verify that all till assignments have been Accepted (Y) on the MWS deposit screen.
3. Adjust deposit total to match actual funds on hand and accept deposit.
4. *Make a note in the Deposit Prep section Comments box of the deposit adjustment amount. Notify Sales Audit (Explain Over/Short to Sales Audit).*

Confidential. For internal use only.   ©2009 Starbucks Coffee Company.   All rights reserved.

Week 3
Aug 9 – 15

**Cash Management Log Policies, Standards & Procedures**

The Cash Management Log must be completed each day.  Print legibly and complete in pen.
Store operating funds and tip funds must be secured at all times.

**Till Drop Procedure (Cash Controller):**
1.  Record register partner's name, Register ID (#, Top/Bottom), date and CC initials on till drop bag.
2.  Place funds from drop box, sales media from POS drawer and Closing Register Receipt in till drop bag.  Seal till drop bag.
3.  Record register partner name, entire till drop bag #, CC initials and time on the matching Register ID section of the Till Drop Log.
4.  Secure till drop bag in inner compartment of safe, behind door 2.

**Final Use Till Count Procedure (Cash Controller):**
1.  Remove till, sales media from POS drawer, funds from drop box and Closing Register Receipt.
2.  Count down combined funds from till and drop box using cash scale in cash calculator mode.
3.  Remove funds in excess of opening fund amount, leaving opening fund amount in till.
4.  Follow Till Drop Procedure to secure excess funds, sales media and closing register receipt.
5.  Secure till with verified opening fund in POS drawer or safe.

**Safe Count Procedure (Cash Controller):**
The safe must not be left open and unattended.
The safe must not be opened or the time delay set during the first 30 minutes and the last 30 minutes of customer operations.
Only the Cash Controller may set and access the safe.
Complete and record an accurate physical "start" count when accepting the cash controller keys and an "end" count when passing the cash
controller keys to the next cash controller or counting out at the end of day.
1.  Record CC initials and start or end count time on the Safe Count Log.
2.  Count and record change fund amount, opening till fund amounts, # of till drops, # of Customer Recovery certificates, PCard, and #
    of tip drops.
        NOTE: Lock Out Period Safes: When completing a safe count during the Lockout Period (3pm-8am) record "N/A" or
        "Locked Out" in the number of till and tip drop section of the safe count. All safe counts occurring outside of the lockout
        period (8am-3pm) must include an actual physical count of all till and tip drop bags.

**Deposit Log (Cash Controller):**
        NOTE: Procedures for preparing the deposit and transporting the deposit to the bank are located in the Store Operations manual
        section 4 Cash Control.
The deposit must be prepared and transported to the bank every day.
The deposit must be prepared after 8am and must be transported to the bank by 3pm.
The deposit must be taken inside the bank for processing if the bank is open. The weekend depository box must only be used if the bank is
closed.

**Deposit Prep Section Procedure:**
1.  Record the start time and CC initials in the Deposit Prep section on the date the deposit is processed.
2.  Record deposit $, deposit bag # and completion time.
3.  **Deposit Witness** records their initials after confirming that the CC initials, completion time, deposit slip amount and sealed deposit
    bag # are accurately recorded in the Deposit Prep section.
4.  Secure sealed deposit bag in inner compartment of safe, behind door 2, if not immediately transported to bank.

**Deposit to Bank Section Procedure:**
1.  Record CC name taking deposit to bank, date to bank, time to bank and deposit bag # in the Deposit to Bank section on the date the
    deposit is processed.
2.  **Banking Witness** records their initials after confirming that the CC initials, date and time of the CC departure to bank and sealed bag
    # are accurate and recorded in the Deposit to Bank section.
3.  Record validated deposit amount and validated time on Deposit to Bank section and attach validated deposit slip after returning from
    the bank or when the deposit slip has been retrieved for deposits made through the weekend depository.

**Till Audit Procedure (Store Manager):**
A minimum of two random till audits must be performed each week.
1.  Follow steps 1-4 of Final Use Till Count.
2.  Record SM name, date, register partner's name and Register ID on Partner Till Audit Log. Over/short will be recorded when deposit
    is prepared.
3.  Secure till with verified opening fund in POS drawer or safe.
4.  Ensure over/short is recorded after deposit is prepared on following day.

**Report Store Operating Funds Procedure (Store Manager):**
The Store Operating Funds (change bank and till bank) must be physically verified and updated on the MWS each week.
1.  From the MWS select "Manager Menu", "Daily Bookkeeping Menu", "Report Store Operating Funds"
2.  F1 – to Count Change/Till Bank Funds.  Enter the amount of money actually in the Change and Till Bank in the two fields "Total
    Change Bank" and "Total Assigned/Unassigned Tills". Record the total on the Cash Management Log under "Report Store Operating
    Funds" and sign off.
3.  Upon completion of entering the funds amounts press "F1" to Save and then "F7" to Quit.

**Tip Drop Procedure (all partners):**
Tip funds must be secured at all times.
1.  Remove tip funds from plexi, place funds in a tip drop bag and seal tip drop bag.
2.  Record date on tip drop bag.
3.  Record partner #, initials, and entire tip drop bag # on the Tip Drop Log.
4.  Secure tip drop bag in inner compartment of safe, behind door 2.
5.  Witness records their initials and time after verifying the tips have been secured in the safe.

**Tip Drop Removal Procedure**
1.  Remove tip drop bags from inner compartment of safe (cash controller).
2.  Record entire tip drop bag # for each tip drop bag on Partner Tip Removal Log.
3.  Record CC initials as Witness and time.
4.  Transfer tip drop bags to partner processing tips.
5.  Partner receiving tip drop bags records partner # and initials after verifying tip drop bag #'s.

**Accountability and Duty to Report**
Failure to comply with cash management log policy endangers partner safety. Acts in violation or omissions of policy are grounds for
disciplinary action up to and including termination. Uncorrected or continuing violations must be reported to management, your local
Partner Resources generalist or the Standards of Business Conduct Helpline at 800/611-7792.



DRB 16333

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - Monday          DATE - 8/9/10

- The breakfast sandwiches DAY-DOTTED
For Sunday ARE for CHARIS, And I
hope I left the store in good condition, I
had no precloser

**REGISTER 1 TOP** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Nate | 9932530 | de | 1145 |
| | | | |
| | | | |
| | | | |

**REGISTER 1 BOTTOM** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Robert | 9932407 | AC | 533 |
| | | | |
| | | | |
| | | | |

**REGISTER 2 TOP** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Steph | 9932106 | de | 1145 |
| MB | 9632373 | AC | 12:15 |
| | | | |
| | | | |

**REGISTER 2 BOTTOM** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Simon | 9992105 | AC | 5:30 |
| | | | |
| | | | |
| | | | |

**REGISTER 3 TOP** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**REGISTER 3 BOTTOM** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**REGISTER 4 TOP** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**REGISTER 4 BOTTOM** — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

# Cash Management Log

DAY- _Monday_   DATE - _8 / 21 / 10_

## SAFE COUNT

| NAME | OPEN: _Edwin_ | | MID 1: | | MID 2: | | MID 3: | | CLOSE: _Edwin_ | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:35am | 12:00pm | | 8:00 | | | | | 4:00 | 9:00pm |
| $0.01 | 6 | 6 | | | | | | | 6 | 28 |
| $0.05 | 19 | 19 | | | | | | | 19 | 14 |
| $0.10 | 23 | 21 | | | | | | | 21 | 16 |
| $0.25 | 20 | 16 | | | | | | | 16 | 11 |
| $1.00 | 169 | 89 | | | | | | | 89 | 303 |
| $2.00 | 0 | 0 | | | | | | | | |
| $5.00 | 137 | 59 | | | | | | | 59 | 241 |
| $10.00 | 7 | 8 | | | | | | | 8 | 5 |
| $20.00 | 36 | 62 | | | | | | | 62 | 5 |
| OTHER $'s | 0 | 0 | | | | | | | | |
| Total Change Fund | 2000 | 2000 | | | | | | | 2000 | 2000 |
| # Tills/Total $ | Active | Active | | | | | | | Active | Active |
| # Till Drops | 3 | 12 | | | | | | | | 0 |
| Cust. Recov. Cert. | 39 | 39 | | | | | | | 39 | 39 |
| P-Card | Y /(N) | Y /(N) | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y /(N) | Y /(N) |
| # Tip Bags | 12 | 0 | | | | | | | 12 | 12 |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

_Attach validated deposit slip/courier slip and deposit bag receipt to this sheet_

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller | | Taken By Cash Controller: | Edwin |
| Preparing Deposit: | | Date to Bank: | 8/9 |
| Start Time: | 930 | Time to Bank: | 945 |
| Deposit Bag #: | 128011984 | Deposit Bag #: | 128011984 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | 2459.73 | Bank Validated $: | 2459.73 |
| Completion Time: | 945 | Bank Validation Time: | 1015 |
| Change Order $: | 1220 | Change $ Received: | |
| Comments: $5~$1000 | $1 $200 quarters $20 | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed bag # are accurately recorded in Deposit Prep section.
*Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| ## PARTNER TILL AUDIT #1 | | ## PARTNER TILL AUDIT #2 | | ## PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | 163545 | INITIALS: | 80 |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |

DROP BAG #'S:
46478751   46478744
46478748   46478753
46478765   46478754
46478745   46478750
46478748
46478752
46478742
46478748

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 16335

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - _____     DATE - _____

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Nigel | 99323540 | NS | 1p |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Jin | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Angie | 99323734 | NS | 1p |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Beth | 99321091 | X | 8.30p |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

DRB 16336

1286169984

STARBUCKS COFFEE COMPANY DEPOSIT RECORD     GRAND TOTAL: $ _____

DO NOT DISCARD UPON REMOVAL                                           DATE: _____

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 16337

CHASE

CHASE ↻

Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary

↻ **************************************

Transaction #89
Account Number Ending In:              9582
Checking Deposit           $2,459.73

Cash Amount                $2,459.73

Further review may result in delayed
availability of this deposit
.....................................

    JPMorgan Chase Bank, N.A.
   Sheridan Square, Branch 000694
        1-800-935-9935
   Member FDIC, Equal Housing Lender
     Please keep your receipt
        08/09/2010 13:47

Business Date 08/09/2010
Session #32

    Thank you - Rahat
Cashbox #04



TranSource®

DATE 8/7/10

**DEPOSIT TICKET**

STARBUCKS COFFEE COMPANY
STORE #7547
SHERIDAN SQUARE (72 GROVE ST)

JPMORGAN CHASE BANK

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 2454 | |
| COIN | 5 | 73 |
| CHECKS LIST EACH SEPARATELY | | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |

DEPOSIT PREPARED BY

DEPOSIT VERIFIED BY

PRINT NAME Kevin Nagle

DEPOSIT BAG # 1286169840

TOTAL 2459

PLEASE BE SURE ALL ITEMS ARE PROPERLY ENDORSED

TOTAL ITEMS

TO REORDER CALL 1-866-530-6545 AND REFERENCE ORDER #Z2UN9045

**DEPOSIT TICKET**

DRB 16339

# Cash Management Log

DAY- _Tues_   DATE- _8 / 8 / 10_

## SAFE COUNT

| NAME | OPEN: Nigel | MID 1: Kim | | MID 2: | | MID 3: | | CLOSE: Dawn | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5 | 1:38 | 1:45 | | | | | | 8:10 pm | 12:15 am |
| $0.01 | 23 | 46 | 46 | | | | | | 46 | 46 |
| $0.05 | 14 | 13 | 13 | 43 | | | | | 13 | 13 |
| $0.10 | 16 | 35 | 35 | 45 | | | | | 35 | 33 |
| $0.25 | 11 | 46 | 46 | 46 | | | | | 46 | 43 |
| $1.00 | 223 | 286 | 286 | 286 | | | | | 286 | 286 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 241 | 206 | 206 | 244 | | | | | 206 | 170 |
| $10.00 | 0 | 0 | 0 | 0 | | | | | 0 | 11 |
| $20.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | | |
| Total Change Fund | 7000 | 2000 | 2000 | 2000 | | | | | 2000 | 2000 |
| # Tills/Total $ | 4000 | Active | 4182 | 4184 | | | | | Active | Active |
| # Till Drops | 0 | 2 | n/a | n/a | | | | | TL | TL |
| Cust. Recov. Cert. | 24 | 39 | 39 | 39 | | | | | 39 | 39 |
| P-Card | Y /N | Y /N | Y /N | Y /N | Y / N | Y / N | Y / N | Y / N | Y /N | Y /N |
| # Tip Bags | TL | TL | 24 | n/a | | | | | TL | TL |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Cash Controller Preparing Deposit: | K | Taken By Cash Controller: | Nigel |
|---|---|---|---|
| | | Date to Bank: | 8/10 |
| Start Time: | 945 | Time to Bank: | 120 |
| Deposit Bag #: | 128101109032 | Deposit Bag #: | 128101109032 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | 2065.0 | Bank Validated $: | 7065.01 |
| Completion Time: | 951 | Bank Validation Time: | 130 |
| Change Order $: | | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | Keith |
|---|---|
| Date: | 8/10/10 |
| Partner Name: | Angie |
| Register ID | 9 |
| Over/Short $: | (-.03) |
| Comments: | NO |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | - | TIME: | |
| DROP BAG #'S: | | | |

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - _Wednesday_          DATE - _8-11-10_

| REGISTER 1 TOP | | | TILL DROP LOG | REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME | PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Nigel | 99321081 | NS | 12:40 | Robert | 9983744 | NS | 12:40 |
| Simon | BF99321077 | SM | 6:35Pm | Helen | BF99321013 | SM | 11:4P |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| REGISTER 2 TOP | | | TILL DROP LOG | REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME | PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Logan | BF99321079 | SM | 6:45P | Beth | BF99321025 | SM | 1:00P |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| REGISTER 3 TOP | | | TILL DROP LOG | REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME | PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| REGISTER 4 TOP | | | TILL DROP LOG | REGISTER 4 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME | PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

DRB 16341

1286616983

STARBUCKS COFFEE COMPANY DEPOSIT RECORD    GRAND TOTAL: $ _____

DO NOT DISCARD UPON REMOVAL.                              DATE: _____

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 16342

CHASE

Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary

**************************************

Transaction #52
Account Number Ending In:            9582
Checking Deposit                $2,655.08

Cash Amount                     $2,655.08

Further review may result in delayed
availability of this deposit

.......................................

JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
08/10/2010 13:22

Business Date 08/10/2010
Session #23

Thank you - Rahat
Cashbox #04



DRB 16344

## Cash Management Log

DAY - Wednesday   DATE - 8 / 11 / 10

### SAFE COUNT

| NAME | OPEN: | | MID 1: | | MID 2: | | MID 3: | | CLOSE: | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5 | 1p | 1 | 2:50 | | | | | 4:00 Pm | 1:00A |
| $0.01 | 46 | 40 | 40 | 40 | | | | | 40 | 30 |
| $0.05 | 13 | 12 | 12 | 11 | | | | | 12 | 4 |
| $0.10 | 33 | 28 | 28 | 28 | | | | | 28 | 24 |
| $0.25 | 46 | 39 | 39 | 39 | | | | | 39 | 31 |
| $1.00 | 200 | 195 | 295 | 193 | | | | | 195 | 261 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 190 | 180 | 180 | 96 | | | | | 96 | 71 |
| $10.00 | | | 1 | 1 | | | | | 1 | 9 |
| $20.00 | 4 | 50 | 50 | 37 | | | | | 37 | 42 |
| OTHER $'s | 400 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 500 | 1959 | 1999 | 1999 | | | | | 1999 | 1999 |
| # Tills/Total $ | 4200 | Active | 4/47 | 4/44 | | | | | Active | 4/200 |
| # Till Drops | 4 | na | na | na | | | | | 40 | 40 |
| Cust. Recov. Cert. | 29 | 39 | 39 | 89 | | | | | 39 | 39 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 1L | 1L | na | na | | | | | 40 | 40 |
| Comments: | | | | | | | | | | |

### Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

### DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller | | Taken By Cash Controller: | |
| Preparing Deposit: | | Date to Bank: | 8/11 |
| Start Time: | 945 | Time to Bank: | 1740 |
| Deposit Bag #: | 128616079 | Deposit Bag #: | 128696079 |
| Deposit Witness | | Banking Witness | |
| Deposit $: | 2497.82 | Bank Validated $: | 2497.82 |
| Completion Time: | 1013 | Bank Validation Time: | 1745 |
| Change Order $: | N/A | Change $ Received: | N/A |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in Deposit to Bank section.

### PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME |
|---|---|---|---|---|
| 1026485 | HK | 46478757 | SL | 4p |
| 1035485 | HK | 46478FP | SL | 4p |
| | | | | |
| | | | | |
| | | | | |

### PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

### DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 16345