# Cash Management Log

## STORE COMMUNICATIONS

DAY - *Tuesday*          DATE - 8-12-18

| REGISTER 1 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| 2 | BF99321097 | GM | 7:11p |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| RN | 99320 | | 4:55 |
| Beth | BF99321101 | | 12:5 |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Felisha | 99320 | | 4:00p |
| Tylee | BF9932103 | SP | 11:44p |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Helen | BF99321099 | SP | 7:11p |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 16346



Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Transaction #15
Account Number Ending In:              9582
Checking Deposit                 $2,449.82

Cash Amount                      $2,449.82

Further review may result in delayed
availability of this deposit
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
08/12/2010 11:16

Business Date 08/12/2010
Session #11

Thank you - amauri
Cashbox #07

DRB 16347



TranSource®

DATE ___ 11/10

**DEPOSIT TICKET**

STARBUCKS COFFEE COMPANY
STORE #7547
SHERIDAN SQUARE (72 GROVE ST)

JPMORGAN CHASE BANK

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 2437 | |
| COIN | 12 | 82 |
| CHECKS LIST EACH SEPARATELY | | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |

DEPOSIT PREPARED BY

DEPOSIT VERIFIED BY

PRINT NAME
Kevin Nagle

DEPOSIT BAG
# 128 016 7824

**TOTAL**  2449  82

PLEASE BE SURE ALL ITEMS ARE PROPERLY ENDORSED

TOTAL ITEMS

TO REORDER
CALL 1-888-750-4345
AND REFERENCE
ORDER #Z201M9045

**DEPOSIT TICKET**

DRB 16348



DRB 16349

# Cash Management Log

DAY _Thursday_   DATE _8/12/10_

## SAFE COUNT

| NAME | OPEN: K | | MID 1: Andy | | MID 2: | | MID 3: | | CLOSE: Mae | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 500 | 1205 | 12:30 | 4:30 | | | | | 4:30pm | 12:54AM |
| $0.01 | 30 | 50 | 50 | 49 | | | | | 49 | 34 |
| $0.05 | 4 | 24 | 24 | 25 | | | | | 24 | 20 |
| $0.10 | 24 | 24 | 24 | 22 | | | | | 22 | 18 |
| $0.25 | 31 | 31 | 31 | 26 | | | | | 26 | 21 |
| $1.00 | 261 | 201 | 201 | 149 | | | | | 148 | 90 |
| $2.00 | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 71 | 231 | 231 | 128 | | | | | 128 | 112 |
| $10.00 | 9 | 8 | 8 | 9 | | | | | 9 | 18 |
| $20.00 | 42 | 3 | 3 | 34 | | | | | 84 | 42 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 1999 | 1999 | 1999 | 2000 | | | | | 1997 | 1997 |
| # Tills/Total $ | 4PL | 4/PL | 4200 | 4200 | | | | | Active | |
| # Till Drops | n19 | n19 | 70 | | | | | | | |
| Cust. Recov. Cert. | 39 | 39 | 39 | 39 | | | | | 39 | |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y / N | Y / N | Y / N | Y / N | Y/N | Y / N |
| # Tip Bags | n19 | n18 | 7 | TL | | | | | 90 | |
| Comments: | | | | | | | | | 90 | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

### Attach validated deposit slip/courier slip and deposit bag receipt to this sheet

## DEPOSIT INFORMATION

| Cash Controller Preparing Deposit: | | Taken By Cash Controller: | K |
|---|---|---|---|
| | | Date to Bank: | 8/12 |
| Start Time: | 1020 | Time to Bank: | 1106 |
| Deposit Bag #: | 128616 9816 | Deposit Bag #: | 128616 9816 |
| Deposit $: | 2585.05 | Bank Validated $: | 2585.05 |
| Completion Time: | 1035 | Bank Validation Time: | 1120 |
| Change Order $: | | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
*Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| **PARTNER TILL AUDIT #1** | | **PARTNER TILL AUDIT #2** | | **PARTNER TILL AUDIT #3** | |
|---|---|---|---|---|---|
| Store Manager: | Andy Charles | Store Manager: | Andy Charles | Store Manager: | |
| Date: | 8/12 | Date: | 8/12 | Date: | |
| Partner Name: | Felisha | Partner Name: | Jin | Partner Name: | |
| Register ID | 2 Top | Register ID | 4 Bottom | Register ID | |
| Over/Short $: | +$0.05 | Over/Short $: | -$8.64 | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| 633485 | AK | 46418722 | SL | 3p |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 16350

# Cash Management Log

## STORE COMMUNICATIONS

DAY - Friday the 13th DATE - 8/13/10

| REGISTER 1 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| SLN | BF9932113 | SN | 7:23Pm |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Nas | 9932121 | NO | 1:52a |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| SIMON | 9932109 | S | :43 |
| | B9932110 | | |
| Estelle | 9932115 | NS | 12a |

| REGISTER 2 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Roland | BF9932111 | Ld | 7:13Pm |
| | | | |
| | | | |

| REGISTER 3 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 16351

1286169982

STARBUCKS COFFEE COMPANY DEPOSIT RECORD    GRAND TOTAL: $ _____

DO NOT DISCARD UPON REMOVAL                DATE: _____

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 16352



Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary
********************************************

Transaction #17
Account Number Ending In:                9582
Checking Deposit                   $2,588.05

Cash Amount                        $2,588.05

Further review may result in delayed
availability of this deposit

JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
08/12/2010 11:20

Business Date 08/12/2010
Session #12

Thank you - amauri
Cashbox #07

DRB 16353





DRB 16355

## Cash Management Log

DAY- _FRIDAY_    DATE - _8/13/10_

### SAFE COUNT

| | OPEN: EDWIN | | MID 1: | | MID 2: JM/02 | | MID 3: | | CLOSE: JM |  |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | START | END | START | END | START | END | START | END | START | END |
| SAFE COUNT | | | | | | | | | | |
| TIME | 5:00a | 1:30pm | | | 1:30pm | 7:24pm | | | 7:45 | 29 |
| $0.01 | 34 | 34 | | | 34 | 24 | | | 24 | 29 |
| $0.05 | 20 | 20 | | | 20 | 18 | | | 18 | 18 |
| $0.10 | 8 | 36 | | | 36 | 30 | | | 30 | 29 |
| $0.25 | 21 | 30 | | | 30 | 22 | | | 22 | 2 |
| $1.00 | 90 | 165 | | | 165 | 154 | | | 154 | 194 |
| $2.00 | 0 | 0 | | | 0 | 0 | | | 0 | 0 |
| $5.00 | 112 | 217 | | | 217 | 203 | | | 203 | 168 |
| $10.00 | 18 | 15 | | | 15 | 23 | | | 23 | 24 |
| $20.00 | 42 | 3 | | | 3 | 9 | | | 9 | 10 |
| OTHER $'s | 0 | 0 | | | 0 | 0 | | | 0 | 0 |
| Total Change Fund | 1997 | 1997 | | | 1997 | 1997 | | | 1997 | 1991 |
| # Tills/Total $ | active | active | | | active | 2/200 | | | 2/200 | 4/200 |
| # Till Drops | 12 | 12 | | | 40 | 40 | | | 12 | 12 |
| Cust. Recov. Cert. | 39 | 39 | | | 39 | 39 | | | 39 | 29 |
| P-Card | Y/(N) | Y/(N) | Y / N | Y / N | Y/(N) | Y/(N) | Y / N | Y / N | Y/(N) | Y/(N) |
| # Tip Bags | 12 | 4 | | | 40 | 46 | | | 12 | 12 |
| Comments: | | | | | (JP) | (JP) | | | | |

### Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

### DEPOSIT INFORMATION

| Deposit Prep | | |
|---|---|---|
| Cash Controller | | |
| Preparing Deposit: | EDWIN COOKE | |
| Start Time: | 9:00am | |
| Deposit Bag #: | 128616975 | |
| Deposit Witness: | | |
| Deposit $: | 2480.15 | |
| Completion Time: | 9:25pm | |
| Change Order $: | | |
| Comments: | | |

| Banking Witness | | |
|---|---|---|
| Taken By Cash Controller: | | |
| Date to Bank: | 8/16 | |
| Time to Bank: | 11:00am | |
| Deposit Bag #: | 125616975 | |
| Banking Witness: | | |
| Bank Validated $: | 11:30pm | |
| Bank Validation Time: | 2900.05 | |
| Change $ Received: | | |
| Comments: | | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
*Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

### PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

### DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 16356

## Cash Management Log

### STORE COMMUNICATIONS

DAY - St Torday          DATE - 8/14/10

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Edwin | 9932117 F | A | 2:00 pm |
| Robert | 9932129 | ND | 12:59 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Jin | 9932139 | AC | 4:30 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Nolan | 9932125 | A.C | 4:00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Beth | 9932129 | ND | 1105 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 16357

STARBUCKS COFFEE COMPANY DEPOSIT RECORD    GRAND TOTAL: $ _____

DO NOT DISCARD UPON REMOVAL                          DATE: _____

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

128616976

DRB 16358



CHASE

Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary

*******************************************

Transaction #72
Account Number Ending In:                    9582
Checking Deposit                        $2,565.61

Cash Amount                             $2,565.61

Further review may result in delayed
availability of this deposit
...............................................

JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
08/13/2010 12:20

Business Date 08/13/2010
Session #30

Thank you - Rahat
Cashbox #04

DRB 16359

TranSource

DATE

**DEPOSIT TICKET**

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | | |
| COINS | | |
| CHECKS | 1ST EACH SEPARATELY | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |

STARBUCKS COFFEE COMPANY
STORE #7547
SHERIDAN SQUARE (72 GROVE ST)

JPMORGAN CHASE BANK

DEPOSIT PREPARED
BY

DEPOSIT VERIFIED
BY

PRINT NAME

DEPOSIT BAG

TOTAL

ALL ITEMS ARE PROPERLY ENDORSED

TOTAL ITEMS

DEPOSIT TICKET

DRB 16360

## Cash Management Log

DAY- _Saturday_    DATE - _8  14 10_

### SAFE COUNT

| NAME | OPEN: Salwin | | MID 1: Andu | | MID 2: | | MID 3: | | CLOSE: Yuuel | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:3a | 2:10p | 2:05pm | 6:30p | | | | | 6 P | |
| $0.01 | 24 | 36 | 36 | 24 | | | | | 34 | 3 |
| $0.05 | 18 | 16 | 16 | 15 | | | | | 15 | 15 |
| $0.10 | 24 | 23 | 23 | 23 | | | | | 23 | 23 |
| $0.25 | 21 | 33 | 33 | 31 | | | | | 31 | 29 |
| $1.00 | 194 | 222 | 222 | 283183 | | | | | 193 | 132 |
| $2.00 | 8 | 0 | 0 | 0 | | | | | 0 | 0 |
| $5.00 | 168 | 230 | 230 | 175 | | | | | 175 | 122 |
| $10.00 | 24 | 0 | 0 | 0 | | | | | 0 | 0 |
| $20.00 | 16 | 14 | 14 | 23 | | | | | 23 | 41 |
| OTHER $'s | 0 | 0 | 0 | 0 | | | | | 0 | 0 |
| Total Change Fund | 1997 | 2147 | 2147 | $2000 | | | | | 2000 | 2007 |
| # Tills/Total $ | Active | active | Active | Active | | | | | Active | Active |
| # Till Drops | 7 | 72 | 72 | 2 | | | | | 2 | 72 |
| Cust. Recov. Cert. | 37 | 37 | 37 | 37 | | | | | 37 | 37 |
| P-Card | Y /Ⓝ | Y /Ⓝ | Y /Ⓝ | Y / N | Y / N | Y / N | Y / N | Y / N | Y /Ⓝ | Y /Ⓝ |
| # Tip Bags | 72 | 72 | 72 | TL | | | | | 72 | 72 |
| Comments: | over 147 goes to till | | | | | | | | | |

Comments: over 147 goes to till

### Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

### DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: Edwin Cuevas | | Taken By Cash Controller: Andy Charles | |
| Start Time: 9:00am | | Date to Bank: 8/14 | |
| Deposit Bag #: 28616975 | | Time to Bank: 10:30 AM | |
| Deposit Witness: | | Deposit Bag #: 28616975 | |
| Deposit $: 2826.95 | | Banking Witness: | |
| Completion Time: 9:25am | | Bank Validated $: 2826.95 | |
| Change Order $: | | Bank Validation Time: 11:00AM | |
| Comments: | | Change $ Received: | |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that cc initials, date and time of cc departure to bank and sealed deposit bag # are accurate and recorded in the Deposit to Bank section.

### PARTNER TILL AUDIT #1

| Store Manager: Andy Charles |
|---|
| Date: 8/14/10 |
| Partner Name: Helen Kwong |
| Register ID: 2700 |
| Over/Short $: 21.01 |
| Comments: |

### PARTNER TILL AUDIT #2

| Store Manager: Andy Charles |
|---|
| Date: 8/14/10 |
| Partner Name: Jin Li |
| Register ID: 1 Bottom |
| Over/Short $: 15.80 |
| Comments: |

### PARTNER TILL AUDIT #3

| Store Manager: |
|---|
| Date: |
| Partner Name: |
| Register ID: |
| Over/Short $: |
| Comments: |

### PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 1633595 | A | A6478573 | RH | 5:30pm |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

### DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 16361

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - *Sunday*          DATE - 8-15-10

Bartlett order (suggested) didn't propped up - upgrade to Tier 2
At ticket #02829614 (Brian Help desk) 10:32 AM

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Tyrone | | (AD) | 12:13h |
| Andy | 99 3241145 | A.C | 2:20p |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Edwin | 9932137 | ce | 8:34p |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Angie | BF9932I123 | (AP) | 1:59p |
| Jin | 99321135 | C | 8:39p |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

DRB 16362

128616975

STARBUCKS COFFEE COMPANY DEPOSIT RECORD   GRAND TOTAL: $ 2920.95

DATE: 6/14/00

DO NOT DISCARD UPON REMOVAL

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 16363



Open a Home Equity Line of Credit.
Consolidate your debt.
Remodel your home. Pay for college.
Talk to a Personal Banker today!

My Transaction Summary

=====================================

Transaction #57
Account Number Ending in:          9582
Checking Deposit              $2,920.93

Cash Amount                   $2,920.93

Further review may result in delayed
availability of this deposit
.....................................
        JPMorgan Chase Bank, N.A.
      Sheridan Square, Branch 000659
            1-800-935-9935
        Member FDIC, Equal Housing Lender
          Please keep your receipt
            08/14/2010 11:11

Business Date 08/16/2010
Session #26

Thank you - Edwin
Cashbox #06

DRB 16364

TranSource

DATE 8-14-10

DEPOSIT TICKET

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 2900 | 00 |
| COIN | 14 | 75 |
| CHECKS LIST EACH SEPARATELY | | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |

STARBUCKS COFFEE COMPANY
STORE #7567
SHERIDAN SQUARE (72 GROVE ST)

JPMORGAN CHASE BANK

DEPOSIT PREPARED BY

DEPOSIT VERIFIED BY

PRINT NAME

DEPOSIT BAG # 1-80149975

TOTAL 2920 75

PLEASE BE SURE ALL ITEMS ARE PROPERLY ENDORSED

TOTAL ITEMS

DEPOSIT TICKET

# Cash Management Log

DAY: _Sunday_   DATE: _8/15/10_

## SAFE COUNT

| NAME | OPEN: _Juliann_ | | MID 1: | | MID 2: _Shawn_ | | MID 3: | | CLOSE: _Andy_ | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:35A | 12:21P | | | 12:25P | 5:32A | | | 5:39P | 12:20P |
| $0.01 | 30 | 28 | | | 30 | 26 | | | 26 | 20 |
| $0.05 | 15 | 15 | | | 15 | 14 | | | 14 | 13 |
| $0.10 | 22 | 21 | | | 22 | 19 | | | 19 | 14 |
| $0.25 | 28 | 27 | | | 28 | 23 | | | 23 | 21 |
| $1.00 | 132 | 151 | | | 150 | 149 | | | 149 | 184 |
| $2.00 | Ø | Ø | | | Ø | Ø | | | Ø | Ø |
| $5.00 | 123 | 128 | | | 127 | 83 | | | 83 | 61 |
| $10.00 | Ø | 6 | | | Ø | 1 | | | Ø | 2 |
| $20.00 | 41 | 39 | | | 39 | 53 | | | 53 | 83 |
| OTHER $'s | Ø | Ø | | | Ø | Ø | | | Ø | Ø |
| Total Change Fund | 2002 | 2060 | | | 2000 | 2000 | | | 2000 | 2000 |
| # Tills/Total $ | 4/1800 | Active | | | Active | Active | | | Active | 4/4000 |
| # Till Drops | 40 | 40 | | | TL | TL | | | TL | TL |
| Cust. Recov. Cert. | 39 | 39 | | | 39 | 39 | | | 39 | 39 |
| P-Card | Y/N | Y/N | Y / N | Y / N | Y/N | Y/N | Y / N | Y / N | Y/N | Y/N |
| # Tip Bags | 40 | 40 | | | 40 | TL | | | | TL |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | $ Amount Entered: |
|---|---|

_Attach validated deposit slip/courier slip and deposit bag receipt to this sheet_

## DEPOSIT INFORMATION

| Deposit Prep | Deposit to Bank |
|---|---|
| Cash Controller | Taken By Cash Controller: |
| Preparing Deposit: Shawn Owens | Date to Bank: |
| Start Time: 10:00 | Time to Bank: |
| Deposit Bag #: 12866674 | Deposit Bag #: |
| Deposit Witness | Banking Witness |
| Deposit $: 2592.22 | Bank Validated $: |
| Completion Time: 10:30 AM | Bank Validation Time: |
| Change Order $: 1/4 | Change $ Received: |
| Comments: | Comments: |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | Andy Charles |
|---|---|
| Date: | 8/16 |
| Partner Name: | Andy Charles |
| Register ID | 100 |
| Over/Short $: | -$6.10 |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| 345744 | DH | TB4647857 | | 7:04 |
| 345744 | WH | TB4647857 2 | | 14:04 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

DRB 16366

1286169744

STARBUCKS COFFEE COMPANY DEPOSIT RECORD   GRAND TOTAL: $ _2592.22_

DO NOT DISCARD UPON REMOVAL   DATE: _6/15/10_

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 16367



Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary

*****************************************

Transaction #105
Account Number Ending In:                    9582
Checking Deposit                        $2,592.22

Cash Amount                             $2,592.22

Further review may result in delayed
availability of this deposit
..........................................

JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
08/16/2010 16:17

Business Date 08/16/2010
Session #48

Thank you - amauri
Cashbox #07

DRB 16368



DRB 16369

# CASH MANAGEMENT TROUBLESHOOTING

**ISSUE: Till is short opening fund when CC counts down drawer after final use.**
Possible Causes:
- Drop box funds were not pulled.
- Drop box swept and till drop made without realization that till would not be used again that day.
- Paid Out brought drawer below opening funds.
- Register partner dropped funds in wrong drop box.

Solution:
1. Verify drop box funds were pulled (do not mix funds from other Register ID's).
2. Calculate funds needed to bring till to opening fund (whole $ amount only) and remove that amount from change bank.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom] on Comments section of Safe Count Log.*
4. The shortage in the change bank must be corrected when the deposit is prepared.

*NEXT DAY:*
1. Before beginning to prepare the deposit, to balance the change bank, review Comments section of the Safe Count Log from the previous day to determine which Register ID was associated with the change bank shortage.
2. Remove funds from the last logged till drop bag of that Register ID and place funds in the change bank to return it to the correct amount.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom) on the Comments section of the Deposit Prep Log.*

**ISSUE: Unassigned till is over opening funds.**
Possible Causes:
- Drop box funds were not pulled the last time the till was closed.
- Till drop was made without realization that the till would not be used again that day.
- Funds were dropped from another till in this till's drop box.

Solution:
1. Using the cash scale in cash calculator mode return the till to opening fund.
2. Refer to the Till Drop Log to determine which partner was the last to use that Register ID.
3. Place extra funds in till drop bag and record Register ID (#, Top/Bottom), the final register partner's name, and "extra funds drop" on the till drop bag.
4. Record till drop bag in the correct Till Drop section per normal.

*NEXT DAY:*
1. When preparing the deposit combine the contents of the two drop bags before entering that partner's till funds at the MW S.

**ISSUE: Forgot to pull drop box funds and sales media before next register partner begins ringing transactions.**
Possible Cause: Drop box funds and sales media not pulled by CC before next register partner begins to ring transactions.
Solution:
1. As soon as possible, pull drop box funds and sales media and prepare a till drop per normal.
2. Make a note on the till drop bag that funds/sales media were pulled late.

**ISSUE: There are no drop box funds/sales media to pull and drop after register partner closes till.**
Possible Cause: Register partner rang very few transactions and received no 20's or sales media.
Solution:
1. Even though there are no funds or sales media to drop, prepare a till drop bag per normal, placing the Closing Register Receipt in the bag.
2. Record the till drop bag on the Till Drop Log under the appropriate Register ID (#, Top/Bottom) and secure the till drop bag in the safe.

**ISSUE: "undocumented till drop bag" Till drop bag in safe; not logged on Till Drop Log; no till assignment listed on MWS.**
Possible Causes:
- Till drop not recorded when a drawer overage was found and dropped.
- Change bank was over during safe count and overage was removed to balance safe.
- Funds were discovered FOH and were dropped without documentation.

Solution:
1. Look for any documentation on CML, on or inside bag (Register ID or Closing Register Receipt) to indicate source of funds.
2. If funds belong to an identified partner combine the contents of the two drop bags before entering that partner's till funds at the MWS.
   - If the partner had two till assignments, combine the contents of the two drop bags that are from the same Register ID before entering that partner's till funds at the MWS.
   NOTE: If the Register ID is unknown, combine the contents of the undocumented till drop bag to one of the identified partner's till drop bags before entering that partner's till funds at the MWS. This will create an overage in one of the partner's Register ID Drawer O/S and a shortage in the partner's other Register ID Drawer O/S. These two Drawer O/S should balance each other out.
3. If funds belong to a Register ID but no partner is identified, combine the contents of the undocumented till drop bag with the contents of the till drop bag of the final partner assigned to that Register ID before entering that partner's till funds at the MWS.
4. If funds can not be matched to a partner or Register ID, the funds will be added to the deposit total after all other till drop bags have been processed and accepted.
5. *After adjusting the deposit total to include the undocumented till drop bag funds make a note in the Deposit Prep section Comments box. Notify Sales Audit (Explain Over/Short to Sales Audit)*

**ISSUE: Consolidated till drop bag funds do not match MWS deposit total:**
Possible Cause:
- A data entry error was made when entering funds at the MWS during the recount process.
- A till assignment was not Accepted (Y) on the MWS deposit screen.
- An error was made when counting funds.

Solution:
1. Recount consolidated deposit funds using the cash scale in cash calculator mode.
2. Verify that all till assignments have been Accepted (Y) on the MWS deposit screen.
3. Adjust deposit total to match actual funds on hand and accept deposit.
4. *Make a note in the Deposit Prep section Comments box of the deposit adjustment amount. Notify Sales Audit (Explain Over/Short to Sales Audit).*

Confidential. For internal use only.   ©2009 Starbucks Coffee Company.   All rights reserved.

Aug 16 – 22

DRB 16370

### Cash Management Log Policies, Standards & Procedures

The Cash Management Log must be completed each day.  Print legibly and complete in pen.
Store operating funds and tip funds must be secured at all times.

**Till Drop Procedure (Cash Controller):**
1. Record register partner's name, Register ID (#, Top/Bottom), date and CC initials on till drop bag.
2. Place funds from drop box, sales media from POS drawer and Closing Register Receipt in till drop bag.  Seal till drop bag.
3. Record register partner name, entire till drop bag #, CC initials and time on the matching Register ID section of the Till Drop Log.
4. Secure till drop bag in inner compartment of safe, behind door 2.

**Final Use Till Count Procedure (Cash Controller):**
1. Remove till, sales media from POS drawer, funds from drop box and Closing Register Receipt.
2. Count down combined funds from till and drop box using cash scale in cash calculator mode.
3. Remove funds in excess of opening fund amount, leaving opening fund amount in till.
4. Follow Till Drop Procedure to secure excess funds, sales media and closing register receipt.
5. Secure till with verified opening fund in POS drawer or safe.

**Safe Count Procedure (Cash Controller):**
The safe must not be left open and unattended.
The safe must not be opened or the time delay set during the first 30 minutes and the last 30 minutes of customer operations.
Only the Cash Controller may set and access the safe.
Complete and record an accurate physical "start" count when accepting the cash controller keys and an "end" count when passing the cash
controller keys to the next cash controller or counting out at the end of day.
1. Record CC initials and start or end count time on the Safe Count Log.
2. Count and record change fund amount, opening till fund amounts, # of till drops, # of Customer Recovery certificates, PCard, and #
   of tip drops.
   NOTE: Lock Out Period Safes: When completing a safe count during the Lockout Period (3pm-8am) record "N/A" or
   "Locked Out" in the number of till and tip drop section of the safe count. All safe counts occurring outside of the lockout
   period (8am-3pm) must include an actual physical count of all till and tip drop bags.

**Deposit Log (Cash Controller):**
   NOTE: Procedures for preparing the deposit and transporting the deposit to the bank are located in the Store Operations manual
   section 4 Cash Control.
The deposit must be prepared and transported to the bank every day.
The deposit must be prepared <u>after</u> 8am and must be transported to the bank <u>by</u> 3pm.
The deposit must be taken inside the bank for processing if the bank is open. The weekend depository box must only be used if the bank is
closed.

**Deposit Prep Section Procedure:**
1. Record the start time and CC initials in the Deposit Prep section on the date the deposit is processed.
2. Record deposit $, deposit bag # and completion time.
3. **Deposit Witness** records their initials after confirming that the CC initials, completion time, deposit slip amount and sealed deposit
   bag # are accurately recorded in the Deposit Prep section.
4. Secure sealed deposit bag in inner compartment of safe, behind door 2, if not immediately transported to bank.

**Deposit to Bank Section Procedure:**
1. Record CC name taking deposit to bank, date to bank, time to bank and deposit bag # in the Deposit to Bank section on the date the
   deposit is processed.
2. **Banking Witness** records their initials after confirming that the CC initials, date and time of the CC departure to bank and sealed bag
   # are accurate and recorded in the Deposit to Bank section.
3. Record validated deposit amount and validated time on Deposit to Bank section and attach validated deposit slip after returning from
   the bank or when the deposit slip has been retrieved for deposits made through the weekend depository.

**Till Audit Procedure (Store Manager):**
A minimum of two random till audits must be performed each week.
1. Follow steps 1-4 of Final Use Till Count.
2. Record SM name, date, register partner's name and Register ID on Partner Till Audit Log. Over/short will be recorded when deposit
   is prepared.
3. Secure till with verified opening fund in POS drawer or safe.
4. Ensure over/short is recorded after deposit is prepared on following day.

**Report Store Operating Funds Procedure (Store Manager):**
The Store Operating Funds (change bank and till bank) must be physically verified and updated on the MWS each week.
1. From the MWS select "Manager Menu", "Daily Bookkeeping Menu", "Report Store Operating Funds"
2. F1 – to Count Change/Till Bank Funds.  Enter the amount of money actually in the Change and Till Bank in the two fields "Total
   Change Bank" and "Total Assigned/Unassigned Tills". Record the total on the Cash Management Log under "Report Store Operating
   Funds" and sign off.
3. Upon completion of entering the funds amounts press "F1" to Save and then "F7" to Quit.

**Tip Drop Procedure (all partners):**
Tip funds must be secured at all times.
1. Remove tip funds from plexi, place funds in a tip drop bag and seal tip drop bag.
2. Record date on tip drop bag.
3. Record partner #, initials, and entire tip drop bag # on the Tip Drop Log.
4. Secure tip drop bag in inner compartment of safe, behind door 2.
5. Witness records their initials and time after verifying the tip funds have been secured in the safe.

**Tip Drop Removal Procedure**
1. Remove tip drop bags from inner compartment of safe (cash controller).
2. Record entire tip drop bag # for each tip drop bag on Partner Tip Removal Log.
3. Record CC initials as Witness and time.
4. Transfer tip drop bags to partner processing tips.
5. Partner receiving tip drop bags records partner # and initials after verifying tip drop bag #'s.

**Accountability and Duty to Report**
Failure to comply with cash management log policy endangers partner safety. Acts in violation or omissions of policy are grounds for
disciplinary action up to and including termination. Uncorrected or continuing violations must be reported to management, your local
Partner Resources generalist or the Standards of Business Conduct Helpline at 800/611-7792.

DRB 16371

DRB 16372

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - _Monday_          DATE - _8/16/10_

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| JIN | 99321181 | AC | 2:00 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| HELEN | 99321199 | AC | 3:00 pm |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| EDWIN | 99321165 | | 2Dpm |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 16373

# Cash Management Log

DAY- _Monday_     DATE - _8/16/10_

## SAFE COUNT

| NAME | OPEN: _Erwin_ | | MID 1: | | MID 2: | | MID 3: | | CLOSE: _Andu_ | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:00a | 7:09pm | | | | | | | 2150 | 8:30pm |
| $0.01 | 20 | 16 | | | | | | | 16 | 16 |
| $0.05 | 13 | 10 | | | | | | | 10 | 6 |
| $0.10 | 17 | 14 | | | | | | | 14 | 13 |
| $0.25 | 21 | 16 | | | | | | | 16 | 15 |
| $1.00 | 184 | 167 | | | | | | | 187 | 394 |
| $2.00 | 8 | 8 | | | | | | | 6 | 0 |
| $5.00 | 61 | 15 | | | | | | | 15 | 189 |
| $10.00 | 2 | 1 | | | | | | | 1 | 21 |
| $20.00 | 88 | 15 | | | | | | | 15 | 25 |
| OTHER $'s | 0 | 1200 | | | | | | | 1200 | 0 |
| Total Change Fund | ~~2000~~ | 2008 | | | | | | | 2000 | 2000 |
| # Tills/Total $ | Active | Active | | | | | | | Active | Active |
| # Till Drops | TL | TL | | | | | | | TL | TL |
| Cust. Recov. Cert. | 34 | 35 | | | | | | | 35 | 35 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | N/L | | | | | | | | | |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

**Attach validated deposit slip/courier slip and deposit bag receipt to this sheet**

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | | Taken By Cash Controller | Erwin Cuevas |
| Start Time: | 1235 | Date to Bank: | 8/16/10 |
| Deposit Bag #: | 1286069975 | Time to Bank: | 4:00pm |
| Deposit Witness: | | Deposit Bag #: | 1286 69733 |
| Deposit $: | 1986.72 | Banking Witness: | |
| Completion Time: | 100 | Bank Validated $: | 1986.72 |
| Change Order $: | 0/200.00 | Bank Validation Time: | 4:20pm |
| | | Change $ Received: | $1200.00 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
*Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME |
|---|---|---|---|---|
| 1345744 | WH | TB4280638 | B | 9:15 |
| 1345744 | WH | TB42810637 | C | 9:15 |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | 1633675 | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |

DROP BAG #:
46478759
46478721
428 10720     46478758
46478573
46478767
46478572
46478722
46478756
46478571

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 16374

## Cash Management Log

### STORE COMMUNICATIONS

DAY -                                DATE -

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 16375

1286169373

STARBUCKS COFFEE COMPANY DEPOSIT RECORD   GRAND TOTAL: $ _____

DO NOT DISCARD UPON REMOVAL                                   DATE: _____

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 16376



Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!


My Transaction Summary

*******************************************

Transaction #107
Account Number Ending In:              9582
Checking Deposit                  $1,986.72

Cash Amount                       $1,986.72

Further review may result in delayed
availability of this deposit
...........................................

JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
08/16/2010 16:20

Business Date 08/16/2010
Session #49

Thank you - amauri
Cashbox #07

DRB 16377



DRB 16378



DRB 16379

# Cash Management Log

DAY- _____   DATE - _____/_____/_____

## SAFE COUNT

| NAME | OPEN: | | MID 1: | | MID 2: | | MID 3: | | CLOSE: | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | | | | | | | | | | |
| $0.01 | | | | | | | | | | |
| $0.05 | | | | | | | | | | |
| $0.10 | | | | | | | | | | |
| $0.25 | | | | | | | | | | |
| $1.00 | | | | | | | | | | |
| $2.00 | | | | | | | | | | |
| $5.00 | | | | | | | | | | |
| $10.00 | | | | | | | | | | |
| $20.00 | | | | | | | | | | |
| OTHER $'s | | | | | | | | | | |
| Total Change Fund | | | | | | | | | | |
| # Tills/Total $ | | | | | | | | | | |
| # Till Drops | | | | | | | | | | |
| Cust. Recov. Cert. | | | | | | | | | | |
| P-Card | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N |
| # Tip Bags | | | | | | | | | | |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller | | Taken By Cash Controller | |
| Preparing Deposit: | | Date to Bank: | |
| Start Time: | | Time to Bank: | |
| Deposit Bag #: | | Deposit Bag #: | |
| Deposit Witness | | Banking Witness | |
| Deposit $: | | Bank Validated $: | |
| Completion Time: | | Bank Validation Time: | |
| Change Order $: | | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.
**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

### PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory) | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 16380

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - *Wednesday*    DATE - *8/18/10*

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Simon | 78815 | P | 120 |
| Helen | BP99321171 | M | 9:28 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| John | BP99321169 | P | 1130hr |
| Beth | BP99321177 | M | 9:16Pm |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 16381

## Cash Management Log

DAY- _Wed_    DATE - _8 18 10_

### SAFE COUNT

| NAME | OPEN: _Ke_ | | MID 1: | | MID 2: | | MID 3: | | CLOSE _M/we_ | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5 | 1220 | | | | | | | 12:80 | 9:65P |
| $0.01 | 12 | 82 | | | | | | | 32 | 20 |
| $0.05 | 9 | 19 | | | | | | | 19 | 16 |
| $0.10 | 13 | 23 | | | | | | | 24 | 18 |
| $0.25 | 15 | 25 | | | | | | | 25 | 17 |
| $1.00 | 344 | 224 | | | | | | | 224 | 256 |
| $2.00 | 0 | 0 | | | | | | | 0 | 0 |
| $5.00 | 181 | 181 | | | | | | | 181 | 122 |
| $10.00 | 2 | 3 | | | | | | | 3 | 7 |
| $20.00 | 25 | 18 | | | | | | | 21 | 38 |
| OTHER $'s | 0 | | | | | | | | 0 | 0 |
| Total Change Fund | 2000 | 1990 | | | | | | | 2003 | 1998 |
| # Tills/Total $ | 4112 | 4112 | | | | | | | _fiche_ | 4/203 |
| # Till Drops | 19 | 15 | | | | | | | 40 | 40 |
| Cust. Recov. Cert. | 35 | 88 | | | | | | | 38 | 38 |
| P-Card | Y/N | Y/N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y/N | Y/N |
| # Tip Bags | NU | NU | | | | | | | 40 | 40 |
| Comments: | | | | | | | | | (2) | (2) |

### Report Store Operating Funds

| Signature: | $ Amount Entered: |
|---|---|
| | |

**Attach validated deposit slip/courier slip and deposit bag receipt to this sheet**

### DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | _Kevin_ | Taken By Cash Controller | _H_ |
| | | Date to Bank: | _8 18_ |
| Start Time: | 1100 | Time to Bank: | 1140 |
| Deposit Bag #: | 128110972 | Deposit Bag #: | 128010972 |
| Deposit Witness: | | Banking Witness: | |
| Deposit $: | 2160.10 | Bank Validated $: | 2160.10 |
| Completion Time: | 1125 | Bank Validation Time: | 1155 |
| Change Order $: | 180 | Change $ Received: | 180 |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

### PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory) | | TIME: | |
| DROP BAG #'S: | | | |

### DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 16382

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - _____   DATE - _____

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Gwn | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Gwn | 9932110 | $6 | 1:14 m |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Jn | 9932     AC | 6:50 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

1286116972

STARBUCKS COFFEE COMPANY DEPOSIT RECORD   GRAND TOTAL: $ _____

DO NOT DISCARD UPON REMOVAL                                    DATE: _____

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 16384

CHASE



CHASE



CHASE

Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!


My Transaction Summary

**************************************

Transaction #30
Account Number Ending In:           9582
Checking Deposit              $2,166.10

Cash Amount                   $2,166.10

Further review may result in delayed
availability of this deposit

............................................

JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
08/18/2010 12:03

Business Date 08/18/2010
Session #21

Thank you - Rahat
Cashbox #04

E

DRB 16385



DRB 16386



DRB 16387

# Cash Management Log

DAY- _____   DATE - _____/_____/_____

## SAFE COUNT

| NAME | OPEN: Kim | | MID 1: Kim | MID 2: | | MID 3: | | CLOSE: Kim | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 59 | 1210 | 1220 | | | | | | 7000 | 830 |
| $0.01 | 20 | 20 | 20 | | | | | | 20 | 8 |
| $0.05 | 16 | 16 | 16 | | | | | | 16 | 15 |
| $0.10 | 18 | 18 | 18 | | | | | | 18 | 12 |
| $0.25 | 17 | 17 | 17 | | | | | | 17 | 11 |
| $1.00 | 256 | 256 | 256 | | | | | | 256 | 160 |
| $2.00 | 0 | 0 | 0 | | | | | | 0 | 0 |
| $5.00 | 122 | 122 | 122 | | | | | | 122 | 59 |
| $10.00 | 7 | 7 | 7 | | | | | | 7 | 60 |
| $20.00 | 38 | 38 | 38 | | | | | | 38 | 60 |
| OTHER $'s | 0 | 0 | | | | | | | 0 | 0 |
| Total Change Fund | 1998 | 1998 | 1998 | | | | | | 1998 | 1998 |
| # Tills/Total $ | 4/200 | 4/8 | 4/8 | | | | | | 4/200 | 4/200 |
| # Till Drops | 72 | N/A | N/A | | | | | | 72 | 72 |
| Cust. Recov. Cert. | 20 | 38 | 38 | | | | | | 38 | 38 |
| P-Card | Y/(N) | Y/N | Y/N | Y / N | Y / N | Y / N | Y / N | Y / N | Y/N | Y / N |
| # Tip Bags | 72 | N/A | N/A | | | | | | 72 | 72 |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Cash Controller Preparing Deposit: | Kim | Taken By Cash Controller: | |
|---|---|---|---|
| Start Time: | 1000 | Date to Bank: | 8/19 |
| Deposit Bag #: | 128010947 | Time to Bank: | |
| | | Deposit Bag #: | 128011052 |
| Deposit Witness Deposit $: | 2185.47 | Banking Witness Bank Validated $: | 2185.47 |
| Completion Time: | 1030 | Bank Validation Time: | |
| Change Order $: | | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.*

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.*

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 16388

## Cash Management Log

### STORE COMMUNICATIONS

DAY - Friday          DATE - 08/20/2010

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Jun | BF99 3 27538 | JV | 5:19R |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Glen | 9932118 | J | 12:30R |
| Mary | BF9932530 | JV | 8:59R |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| ? | BF9932328 | JV | 5:12R |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

12861 6971

STARBUCKS COFFEE COMPANY DEPOSIT RECORD   GRAND TOTAL: $
DO NOT DISCARD UPON REMOVAL                         DATE:
STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 16390



Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary

**************************************

Transaction #9
Account Number Ending In:          9582
Checking Deposit              $2,183.47

Cash Amount                   $2,183.47

Further review may result in delayed
availability of this deposit
......................................

JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
08/19/2010 13:52

Business Date 08/19/2010
Session #6

Thank you - Karamotu
Cashbox #03



TranSource®

DATE 8/19/10

DEPOSIT TICKET

STARBUCKS COFFEE COMPANY
STORE #7547
SHERIDAN SQUARE (72 GROVE ST)

JPMORGAN CHASE BANK

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | 2181 | |
| COIN | 2 | 47 |
| CHECKS LIST EACH SEPARATELY. | | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |

DEPOSIT PREPARED BY

DEPOSIT VERIFIED BY

PRINT NAME
Kevin Neyto

DEPOSIT BAG # 720611007710

TOTAL 2183 47

PLEASE BE SURE ALL ITEMS ARE PROPERLY ENDORSED.

TOTAL ITEMS

TO REORDER CALL 1-888-730-4345
BRAND REFERENCE
ORDER #22UM9045

DEPOSIT TICKET

DRB 16392

# Cash Management Log

DAY- *Friday*    DATE - *08/20/2010*

## SAFE COUNT

| NAME | OPEN: *Andy* | | MID 1: | | MID 2: | | MID 3: | | CLOSE: *Jeffae* | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:00A | 1:30P | | | | | | | 2:40P | |
| $0.01 | 8 | 58 | | | | | | | 54 | 50 |
| $0.05 | 15 | 25 | | | | | | | 33 | 33 |
| $0.10 | 12 | 82 | | | | | | | 30 | 26 |
| $0.25 | 11 | 40 | | | | | | | 40 | 34 |
| $1.00 | 160 | 208 | | | | | | | 207 | 229 |
| $2.00 | 0 | 0 | | | | | | | 0 | 0 |
| $5.00 | 59 | 209 | | | | | | | 174 | 190 |
| $10.00 | 10 | 0 | | | | | | | 0 | 3 |
| $20.00 | 62 | 5 | | | | | | | 14 | 24 |
| OTHER $'s | 52 | 0 | | | | | | | 0 | 0 |
| Total Change Fund | 1,499 | 2000 | | | | | | | 2000 | 2000 |
| # Tills/Total $ | 4000 | 4000 | | | | | | | Active | 4/200 |
| # Till Drops | 0 | 0 | | | | | | | 4/0 | 4/0 |
| Cust. Recov. Cert. | 36 | 36 | | | | | | | 39 | 39 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 7L | 7L | | | | | | | 4/0 | 4/0 |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| | | $ Amount Entered: |
|---|---|---|
| Signature: | | |

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | *Andy Charles* | Taken By Cash Controller: | *Judy Charles* |
| Start Time: | 11:00 AM | Date to Bank: | 8/20/2010 |
| Deposit Bag #: | 128616909 | Time to Bank: | |
| | | Deposit Bag #: | 128616969 |
| Deposit Witness | | Banking Witness | |
| Deposit $: | $2133.41 | Bank Validated $: | $2,183.91 |
| Completion Time: | 12:00 | Bank Validation Time: | 1:30P |
| Change Order $: | | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG # | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| 345744 | WH | TB42810642 | WS | 8P |
| 345744 | WH | TB428106391 | WS | 8P |
| 345744 | WH | TB42810772 | WS | 8P |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory) | | TIME: | |
| DROP BAG #'S: | | | |

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 16393

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - SATURDAY                DATE - 8/21/10

| REGISTER 1 TOP | | TILL DROP LOG | |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| HELEN | 99323526 | ND | 7P |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | TILL DROP LOG | |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| KEVIN | 99323534 | ND | 7P |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | TILL DROP LOG | |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| ROBERT Wendy | 99323526 | ND | 12:32p |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | TILL DROP LOG | |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| KEVIN Beth | 99323540 | ND | 12:32p |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | TILL DROP LOG | |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | TILL DROP LOG | |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | TILL DROP LOG | |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | TILL DROP LOG | |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |



Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary


**************************************

Transaction #110
Account Number Ending In:          9582
Checking Deposit              $2,183.41

Cash Amount                   $2,183.41

Further review may result in delayed
availability of this deposit
..........................................


JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
08/20/2010 13:04

Business Date 08/20/2010
Session #45


Thank you - Rahat
Cashbox #04

DRB 16395



DRB 16396



DRB 16397

## Cash Management Log

DAY - Saturday   DATE - 8 21 10

### SAFE COUNT

| NAME | OPEN: Sean | | MID 1: | | MID 2: | | MID 3: | | CLOSE: Muriel | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 8:00a | 1:30pm | | | | | | | 6:30p | 12:30 |
| $0.01 | 50 | 48 | | | | | | | 48 | 28 |
| $0.05 | 33 | 31 | | | | | | | 31 | 26 |
| $0.10 | 26 | 25 | | | | | | | 25 | 20 |
| $0.25 | 34 | 81 | | | | | | | 31 | 25 |
| $1.00 | 229 | 209 | | | | | | | 209 | 219 |
| $2.00 | 0 | 0 | | | | | | | 0 | 0 |
| $5.00 | 140 | 226 | | | | | | | 206 | 152 |
| $10.00 | 5 | 0 | | | | | | | 0 | 0 |
| $20.00 | 24 | 8 | | | | | | | 12 | 30 |
| OTHER $'s | 0 | 0 | | | | | | | 0 | 0 |
| Total Change Fund | 2000 | 2000 | | | | | | | 2000 | 2000 |
| # Tills/Total $ | Active | Active | | | | | | | Active | W/Dom |
| # Till Drops | 72 | 81 | | | | | | | 72 | 72 |
| Cust. Recov. Cert. | 35 | 85 | | | | | | | 35 | 35 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 72 | 4 | | | | | | | 72 | 72 |
| Comments: | | | | | | | | | | |

### Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

### DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | | Taken By Cash Controller: Andy | |
| Start Time: 1020 | | Date to Bank: 8121 | |
| Deposit Bag #: 1286069970 | | Time to Bank: 1230 | |
| Deposit Witness: | | Deposit Bag #: 1286069970 | |
| Deposit $: 2593.82 | | Banking Witness: | |
| Completion Time: 1045 | | Bank Validated $: 2593.82 | |
| Change Order $: | | Bank Validation Time: 1040 | |
| Comments: | | Change $ Received: | |
| | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed bag # are accurately recorded in Deposit Prep section.*
**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.*

### PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

### PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

### DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

DRB 16398

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - _Sunday_          DATE - 8 / 22 / 10

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Jin | 99323552 | AC | 4:18 |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Angie | BF99323820 | | |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Robert | BF99323532 | JN | 1:16 |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

DRB 16399

128616970

STARBUCKS COFFEE COMPANY DEPOSIT RECORD    GRAND TOTAL: $ _____

DO NOT DISCARD UPON REMOVAL                              DATE: _____

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.



Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary

*******************************************

Transaction #70
Account Number Ending In:              9582
Checking Deposit                  $2,593.82

Cash Amount                       $2,593.82

Further review may result in delayed
availability of this deposit
..............................................

JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
08/21/2010 11:37

Business Date 08/23/2010
Session #37

Thank you - amauri
Cashbox #07

DRB 16401



# Cash Management Log

DAY- *Sunday*   DATE - 8 /22/ 10

## SAFE COUNT

| NAME | OPEN: *Jill re* | | MID 1: | | MID 2: | | MID 3: | | CLOSE: *Andy* | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:46 A | 12:30p | | | | | | | 12:30p | 8:30p |
| $0.01 | 38 | 38 | | | | | | | 38 | 25 |
| $0.05 | 26 | 26 | | | | | | | 26 | 26 |
| $0.10 | 20 | 20 | | | | | | | 20 | 17 |
| $0.25 | 25 | 23 | | | | | | | 23 | 18 |
| $1.00 | 219 | 219 | | | | | | | 219 | 244 |
| $2.00 | Ø | Ø | | | | | | | 0 | 0 |
| $5.00 | 152 | 132 | | | | | | | 132 | 71 |
| $10.00 | Ø | 2 | | | | | | | 2 | 3 |
| $20.00 | 30 | 35 | | | | | | | 35 | 52 |
| OTHER $'s | Ø | Ø | | | | | | | 0 | 0 |
| Total Change Fund | 2000 | 2000 | | | | | | | 2000 | 2000 |
| # Tills/Total $ | 4/200 | Active | | | | | | | 4/200 | 4/200 |
| # Till Drops | 40 | 40 | | | | | | | TC | TC |
| Cust. Recov. Cert. | 35 | 31 | | | | | | | 31 | 31 |
| P-Card | Y/N | Y/N | Y / N | Y / N | Y / N | Y / N | Y / N | Y / N | Y/N | Y/N |
| # Tip Bags | 40 | 40 | | | | | | | TC | TC |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | $ Amount Entered: |
|---|---|
| | |

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Deposit Prep | | Deposit to Bank |
|---|---|---|
| Cash Controller | | Taken By Cash Controller: |
| Preparing Deposit: *Andy Charles* | | Date to Bank: |
| Start Time: 12:30pm | | Time to Bank: |
| Deposit Bag #: 12861968 | | Deposit Bag #: |
| Deposit Witness | | Banking Witness |
| Deposit $: $2533.82 | | Bank Validated $: |
| Completion Time: 1:00pm | | Bank Validation Time: |
| Change Order $: | | Change $ Received: |
| Comments: | | Comments: |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

*Banking Witness confirms that cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: *Andy Charles* | | Store Manager: *Andy C.* | | Store Manager: | |
| Date: *8/22* | | Date: *8/22* | | Date: | |
| Partner Name: *Jin Li* | | Partner Name: *Beth S* | | Partner Name: | |
| Register ID: *7 Top* | | Register ID: *1 Bot* | | Register ID: | |
| Over/Short $: *$2.00* | | Over/Short $: *$.93+.00* | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

| PARTNER TIP DROP LOG | | | | | PARTNER TIP REMOVAL (weekly) | |
|---|---|---|---|---|---|---|
| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: | PARTNER #: | INITIALS: |
| 1635485 | AW | 46478857 | JL | 1:30p | CC WITNESS (mandatory): | TIME: |
| | AW | 46478860 | JL | | DROP BAG #'S: | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| DM VERIFICATION | |
|---|---|
| DM Signature: | Date Reviewed: |
| Comments: | |

*Witness on slip drop removals must be the scheduled cash controller.

DRB 16403

128616968

STARBUCKS COFFFEE COMPANY DEPOSIT RECORD

GRAND TOTAL: $ 25.00

DATE: 9/08

DO NOT DISCARD UPON REMOVAL

STAPLE TO CASH MANAGEMENT LOG WITH VALIDATED RECEIPT.

DRB 16404



© 2002 Starbucks Coffee Company.  All rights reserved.  Printed in the USA.  R00-106

DRB 16405



STORE NUMBER _____

7547

DAILY RECORDS BOOK
FOURTH QUARTER 2010 - SEPTEMBER

DRB 16406

# OUR STARBUCKS MISSION

To inspire and nurture the human spirit—
one person, one cup, and one neighborhood at a time.

Here are the principles of how we live that every day:

### Our Coffee

It has always been, and will always be, about quality.
We're passionate about ethically sourcing the finest coffee beans,
roasting them with great care,
and improving the lives of people who grow them.
We care deeply about all of this; our work is never done.

### Our Partners

We're called partners, because it's not just a job, it's our passion.
Together, we embrace diversity to create a place where each of us can be ourselves.
We always treat each other with respect and dignity.
And we hold each other to that standard.

### Our Customers

When we are fully engaged,
we connect with, laugh with, and uplift the lives of our customers—
even if just for a few moments.
Sure, it starts with the promise of a perfectly made beverage, but our work goes far beyond that.
It's really about human connection.

### Our Stores

When our customers feel this sense of belonging,
our stores become a haven, a break from the worries outside, a place where you can meet with friends.
It's about enjoyment at the speed of life—sometimes slow and savored, sometimes faster.
Always full of humanity.

### Our Neighborhood

Every store is part of a community, and we take our responsibility to be good neighbors seriously.
We want to be invited in wherever we do business. We can be a force for positive action—
bringing together our partners, customers, and the community to contribute every day.
Now we see that our responsibility—and our potential for good—is even larger.
The world is looking to Starbucks to set the new standard, yet again. We will lead.

### Our Shareholders

We know that as we deliver in each of these areas, we enjoy the kind
of success that rewards our shareholders. We are fully accountable to get each of these
elements right so that Starbucks—and everyone it touches—can endure and thrive.

**Onward.**



© 2008 Starbucks Coffee Company. All rights reserved.

DRB 16407