# HELPLINE AND EMAIL REFERENCE GUIDE

## STORE OPERATIONS

| | | |
|---|---|---|
| Accounts Payable | APCustomerCare@starbucks.com<br>(888) 796-5282 ext. 20631-84307 | Questions regarding invoices and payment status |
| Enterprise Help Desk (EHD) | (888) 796-5282 ext. 1 | All POS/MWS computer system related issues, IT hardware, software, network, telephone |
| Entertainment Support Desk (ESD) | (888) 796-5282 ext. 1 | For 32" LCD screen, Black Box, "Now Playing" equipment stores |
| Facility Contact Center (FCC) | (877) 728-9349 | Brewing, grinding, Alarm System, Safe, Drive Thru headsets, and building facility issues (i.e. roof leaks, parking lot, landscaping) |
| Inventory | retinv@starbucks.net<br>(888) 796-5282 ext. 20631-88441 | Questions regarding cycle counts, coffee counts, full inventories and P&L Inventory adjustments |
| Licenses and Permits | (888) 796-5282 ext. 20631-88705 | Questions regarding licenses or permits |
| Play Network Customer Service | (888) 567-PLAY | Order CDs if necessary for overhead play |
| Promo/Operations Hotline | (888) 796-5282<br>ext. 50000-51184 option 3 | Requests for promotional materials (Workbook, Siren's Eye, training materials, job aids), Daily Records Books and Duty Roster Notebooks. Questions regarding Siren's Eye, operational issues, products, beverages, or Hear Music. |
| Purolator Shipping Labels | (800) 326-4963 ext. 4240 (CN) | Order preprinted shipping labels for mailpack to the SSC (CN) |
| Retail Accounting | RetAcct@starbucks.net | Questions regarding P&L |
| Sales Audit | SalesAudit@starbucks.net | Questions regarding banking issues and overs/shorts |
| Sales Reporting Hotline | (888) 796-5282<br>Ext. 20631-87400 | For questions from a landlord or mall office representative requesting store sales information |
| Signage | Preferred: signage@starbucks.com<br>Back up: (888) 796-5282<br>ext. 20631-84782 | Requests for promotional signage, Drive thru and interior menu inserts, pastry signage, non-SKU'd core signage and POS transaction policy stickers |
| Starbucks North America Voicemail (SNA VM) | (888) 729-5656 | Field and support partner access |

## EMERGENCIES AND SECURITY

| | | |
|---|---|---|
| Emergency Communications | (800) 923-BEAN [2326] ext. 2 | Message board used for unexpected emergencies and information |
| Global Security Operations Center - GSOC | (888) 796-5282 ext. 85400 | Report non-emergency and emergency security incidents |
| Risk Management/Quality Assurance | (888) 796-5282 ext. 3 | Report damage to store property, work-related injuries, and customer incidents |
| Product Quality Hotline | (888) 796-5282 ext. 3, option 3 | Report specific product quality issues |

## PAYROLL AND PARTNER RESOURCES

| | | |
|---|---|---|
| Canadian Benefits Centre | (866) 821-7913 | To enroll or review your Benefit selections and RRSP contribution |
| Employee Assistance Program | (800) 327-5564 (U.S.)<br>(800) 268-5211 (CN) | For assistance with personal issues and services to help balance work and life |
| Partner Contact Center (PCC) | (866) 504-7368 | Questions regarding pay- related issues, reporting partner injuries, benefit inquiries and direct deposit assistance<br>Canada only - contact for personal information and direct deposit changes |
| US Benefits Center | (877) SBUX-BEN [7289-236] | To enroll, review elections, and make changes to Benefits |
| Partner Self Service/My Partner Info | Store Portal | View/update personal information including direct deposit, sick/vacation time, address, emergency contact, W-4 |

## CORPORATE COMPLIANCE

| | | |
|---|---|---|
| Business Conduct Helpline | (800) 611-7792<br>(866) 614-0760 – French-speaking partners | One of several ways that partners may ask questions or report concerns regarding Business Code of Conduct |

*The following is the only information that may be provided to customers.*

## CUSTOMER SERVICE

| | | |
|---|---|---|
| Customer Relations | (800) 23-LATTE [52883] | Store locations, donation requests, customer comments and questions, and equipment returns |
| Investor Relations | (888) 796-5282<br>20631-87118 | Starbucks stock information. |
| Media Relations | (206) 318-7100 | Starbucks media inquiries |
| Starbucks Internet website | Starbucks.com | Company information, Starbucks Card, nutritional information, job postings, etc. |
| Warranty Services | (800) 334-5553 | Home brewing equipment troubleshooting and repair |
| Starbucks Card | (800) 782-7282 | Questions regarding Starbucks Card |

# DAILY RECORDS BOOK

**Use of the Daily Records Book (DRB)**
This monthly book is used to record daily store information and is divided into weekly tabs for quick reference.

**Retention and Destruction**
For security and legal compliance, the Daily Records Book must remain in store for six months and then be returned for long-term storage and destruction. Every six months you will receive communication requiring all DRBs older than six months to be boxed up and returned using an online return or pre-addressed mailing label. This ensures retention of legally required payroll documents that are included in the DRB.

**Calendar**
The Daily Records Book contains the Fiscal Year Calendar to use for planning and recording store events.

**Checklists and Logs**
- **Paid Out Log** is a monthly log located behind the Paid Out tab and is designed to ensure all paid outs are recorded and approved. This log should be reconciled weekly by the store manager.
- **Emergency Wage Advance Log** is a monthly log designed to record all emergency wage paid outs.
- **Store Repair and Maintenance Tracking Log** is a monthly log located in the front of the DRB and is designed to track calls made to the Enterprise Help Desk, Facility and Service Desk and the Facility Contact Center.
- **Punch Communication Log, Borrowed Partner Log,** and **Paid Time Off Log** are located at the end of the book under the Time and Attendance tab. Use these logs to record key time and attendance information using the policies and procedures on the Time and Attendance tab.

**Weekly Tabs**
The following information is included in each Weekly Tab section:
- **Store Partner Pages:** a flexible tool to capture store information in one easy-to-reference place.
  - *Store Communication* ~ communicate voicemail, email and barista need-to-know information for all store partners.
  - *Partner Till Drop Log* ~ all partners with assigned tills must complete this section using the policies and procedures behind each Weekly tab.
  - *Safe Count, Change Bank Reconciliation, Deposit, and Partner Till Audit* ~ for details refer to the policies and procedures behind each Weekly tab.
  - *Partner Tip Drop Log* ~ use this log to track all tip bags dropped into the safe on a daily basis.
  - *Partner Tip Drop Removal* ~ use this space to track tip bags being removed from the store safe on a weekly basis.

**Miscellaneous**
- **Sales Audit Envelope** ~ for credit card slips, refunds, voids and gift certificates.
- **P-Card/Paid Out Envelope** ~ for all P-Card, Paid In and Paid Out receipts.

**This book is the property of Starbucks Coffee Company.**
**The materials in this book should not be reproduced and should not be used by anyone**
**other than an authorized Starbucks partner.**
**Keep book secured when not in use.**



## FISCAL YEAR 2010

### OCTOBER, PERIOD 1—FY '10
#### 09/28/09–10/25/09

|        | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|--------|-----|-----|-----|-----|-----|-----|-----|
| week 1 | 28  | 29  | 30  | 1   | 2   | 3   | 4   |
| week 2 | 5   | 6   | 7   | 8   | 9   | 10  | 11  |
| week 3 | 12  | 13  | 14  | 15  | 16  | 17  | 18  |
| week 4 | 19  | 20  | 21  | 22  | 23  | 24  | 25  |

### APRIL, PERIOD 7—FY '10
#### 3/29/10–4/25/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 27 | 29  | 30  | 31  | 1   | 2   | 3   | 4   |
| week 28 | 5   | 6   | 7   | 8   | 9   | 10  | 11  |
| week 29 | 12  | 13  | 14  | 15  | 16  | 17  | 18  |
| week 30 | 19  | 20  | 21  | 22  | 23  | 24  | 25  |

### NOVEMBER, PERIOD 2—FY '10
#### 10/26/09–11/22/09

|        | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|--------|-----|-----|-----|-----|-----|-----|-----|
| week 5 | 26  | 27  | 28  | 29  | 30  | 31  | 1   |
| week 6 | 2   | 3   | 4   | 5   | 6   | 7   | 8   |
| week 7 | 9   | 10  | 11  | 12  | 13  | 14  | 15  |
| week 8 | 16  | 17  | 18  | 19  | 20  | 21  | 22  |

### MAY, PERIOD 8—FY '10
#### 4/26/10–5/23/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 31 | 26  | 27  | 28  | 29  | 30  | 1   | 2   |
| week 32 | 3   | 4   | 5   | 6   | 7   | 8   | 9   |
| week 33 | 10  | 11  | 12  | 13  | 14  | 15  | 16  |
| week 34 | 17  | 18  | 19  | 20  | 21  | 22  | 23  |

### DECEMBER, PERIOD 3—FY '10
#### 11/23/09–12/27/09

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 9  | 23  | 24  | 25  | 26  | 27  | 28  | 29  |
| week 10 | 30  | 1   | 2   | 3   | 4   | 5   | 6   |
| week 11 | 7   | 8   | 9   | 10  | 11  | 12  | 13  |
| week 12 | 14  | 15  | 16  | 17  | 18  | 19  | 20  |
| week 13 | 21  | 22  | 23  | 24  | 25  | 26  | 27  |

### JUNE, PERIOD 9—FY '10
#### 5/24/10–6/27/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 35 | 24  | 25  | 26  | 27  | 28  | 29  | 30  |
| week 36 | 31  | 1   | 2   | 3   | 4   | 5   | 6   |
| week 37 | 7   | 8   | 9   | 10  | 11  | 12  | 13  |
| week 38 | 14  | 15  | 16  | 17  | 18  | 19  | 20  |
| week 39 | 21  | 22  | 23  | 24  | 25  | 26  | 27  |

### JANUARY, PERIOD 4—FY '10
#### 12/28/09–1/24/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 14 | 28  | 29  | 30  | 31  | 1   | 2   | 3   |
| week 15 | 4   | 5   | 6   | 7   | 8   | 9   | 10  |
| week 16 | 11  | 12  | 13  | 14  | 15  | 16  | 17  |
| week 17 | 18  | 19  | 20  | 21  | 22  | 23  | 24  |

### JULY, PERIOD 10—FY '10
#### 6/28/10–7/25/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 40 | 28  | 29  | 30  | 1   | 2   | 3   | 4   |
| week 41 | 5   | 6   | 7   | 8   | 9   | 10  | 11  |
| week 42 | 12  | 13  | 14  | 15  | 16  | 17  | 18  |
| week 43 | 19  | 20  | 21  | 22  | 23  | 24  | 25  |

### FEBRUARY, PERIOD 5—FY '10
#### 1/25/10–2/21/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 18 | 25  | 26  | 27  | 28  | 29  | 30  | 31  |
| week 19 | 1   | 2   | 3   | 4   | 5   | 6   | 7   |
| week 20 | 8   | 9   | 10  | 11  | 12  | 13  | 14  |
| week 21 | 15  | 16  | 17  | 18  | 19  | 20  | 21  |

### AUGUST, PERIOD 11—FY '10
#### 7/26/10–8/22/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 44 | 26  | 27  | 28  | 29  | 30  | 31  | 1   |
| week 45 | 2   | 3   | 4   | 5   | 6   | 7   | 8   |
| week 46 | 9   | 10  | 11  | 12  | 13  | 14  | 15  |
| week 47 | 16  | 17  | 18  | 19  | 20  | 21  | 22  |

### MARCH, PERIOD 6—FY '10
#### 2/22/10–3/28/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 22 | 22  | 23  | 24  | 25  | 26  | 27  | 28  |
| week 23 | 1   | 2   | 3   | 4   | 5   | 6   | 7   |
| week 24 | 8   | 9   | 10  | 11  | 12  | 13  | 14  |
| week 25 | 15  | 16  | 17  | 18  | 19  | 20  | 21  |
| week 26 | 22  | 23  | 24  | 25  | 26  | 27  | 28  |

### SEPTEMBER, PERIOD 12—FY '10
#### 8/23/10–10/3/10

|         | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---------|-----|-----|-----|-----|-----|-----|-----|
| week 48 | 23  | 24  | 25  | 26  | 27  | 28  | 29  |
| week 49 | 30  | 31  | 1   | 2   | 3   | 4   | 5   |
| week 50 | 6   | 7   | 8   | 9   | 10  | 11  | 12  |
| week 51 | 13  | 14  | 15  | 16  | 17  | 18  | 19  |
| week 52 | 20  | 21  | 22  | 23  | 24  | 25  | 26  |
| week 53 | 27  | 28  | 29  | 30  | 1   | 2   | 3   |

### Cash Management Log Policies, Standards & Procedures

The Cash Management Log must be completed each day.  Print legibly and complete in pen.
Store operating funds and tip funds must be secured at all times.

**Till Drop Procedure (Cash Controller):**
1. Record register partner's name, Register ID (#, Top/Bottom), date and CC initials on till drop bag.
2. Place funds from drop box, sales media from POS drawer and Closing Register Receipt in till drop bag.  Seal till drop bag.
3. Record register partner name, entire till drop bag #, CC initials and time on the matching Register ID section of the Till Drop Log.
4. Secure till drop bag in inner compartment of safe, behind door 2.

**Final Use Till Count Procedure (Cash Controller):**
1. Remove till, sales media from POS drawer, funds from drop box and Closing Register Receipt.
2. Count down combined funds from till and drop box using cash scale in cash calculator mode.
3. Remove funds in excess of opening fund amount, leaving opening fund amount in till.
4. Follow Till Drop Procedure to secure excess funds, sales media and closing register receipt.
5. Secure till with verified opening fund in POS drawer or safe.

**Safe Count Procedure (Cash Controller):**
The safe must not be left open and unattended.
The safe must not be opened or the time delay set during the first 30 minutes and the last 30 minutes of customer operations.
Only the Cash Controller may set and access the safe.
Complete and record an accurate physical "start" count when accepting the cash controller keys and an "end" count when passing the cash
controller keys to the next cash controller or counting out at the end of day.
1. Record CC initials and start or end count time on the Safe Count Log.
2. Count and record change fund amount, opening till fund amounts, # of till drops, # of Customer Recovery certificates, PCard, and #
   of tip drops.
   NOTE: Lock Out Period Safes: When completing a safe count during the Lockout Period (3pm-8am) record "N/A" or
   "Locked Out" in the number of till and tip drop section of the safe count. All safe counts occurring outside of the lockout
   period (8am-3pm) must include an actual physical count of all till and tip drop bags.

**Deposit Log (Cash Controller):**
   NOTE: Procedures for preparing the deposit and transporting the deposit to the bank are located in the Store Operations manual
   section 4 Cash Control.
The deposit must be prepared and transported to the bank every day.
The deposit must be prepared after 8am and must be transported to the bank by 3pm.
The deposit must be taken inside the bank for processing if the bank is open. The weekend depository box must only be used if the bank is
closed.

**Deposit Prep Section Procedure:**
1. Record the start time and CC initials in the Deposit Prep section on the date the deposit is processed.
2. Record deposit $, deposit bag # and completion time.
3. **Deposit Witness** records their initials after confirming that the CC initials, completion time, deposit slip amount and sealed deposit
   bag # are accurately recorded in the Deposit Prep section.
4. Secure sealed deposit bag in inner compartment of safe, behind door 2, if not immediately transported to bank.

**Deposit to Bank Section Procedure:**
1. Record CC name taking deposit to bank, date to bank, time to bank and deposit bag # in the Deposit to Bank section on the date the
   deposit is processed.
2. **Banking Witness** records their initials after confirming that the CC initials, date and time of the CC departure to bank and sealed bag
   # are accurate and recorded in the Deposit to Bank section.
3. Record validated deposit amount and validated time on Deposit to Bank section and attach validated deposit slip after returning from
   the bank or when the deposit slip has been retrieved for deposits made through the weekend depository.

**Till Audit Procedure (Store Manager):**
A minimum of two random till audits must be performed each week.
1. Follow steps 1-4 of Final Use Till Count.
2. Record SM name, date, register partner's name and Register ID on Partner Till Audit Log. Over/short will be recorded when deposit
   is prepared.
3. Secure till with verified opening fund in POS drawer or safe.
4. Ensure over/short is recorded after deposit is prepared on following day.

**Report Store Operating Funds Procedure (Store Manager):**
The Store Operating Funds (change bank and till bank) must be physically verified and updated on the MWS each week.
1. From the MWS select "Manager Menu", "Daily Bookkeeping Menu", "Report Store Operating Funds"
2. F1 – to Count Change/Till Bank Funds. Enter the amount of money actually in the Change and Till Bank in the two fields "Total
   Change Bank" and "Total Assigned/Unassigned Tills". Record the total on the Cash Management Log under "Report Store Operating
   Funds" and sign off.
3. Upon completion of entering the funds amounts press "F1" to Save and then "F7" to Quit.

**Tip Drop Procedure (all partners):**
Tip funds must be secured at all times.
1. Remove tip funds from plexi, place funds in a tip drop bag and seal tip drop bag.
2. Record date on tip drop bag.
3. Record partner #, initials, and entire tip drop bag # on the Tip Drop Log.
4. Secure tip drop bag in inner compartment of safe, behind door 2.
5. Witness records their initials and time after verifying the tips have been secured in the safe.

**Tip Drop Removal Procedure**
1. Remove tip drop bags from inner compartment of safe (cash controller).
2. Record entire tip drop bag # for each tip drop bag on Partner Tip Removal Log.
3. Record CC initials as Witness and time.
4. Transfer tip drop bags to partner processing tips.
5. Partner receiving tip drop bags records partner # and initials after verifying tip drop bag #'s.

**Accountability and Duty to Report**
Failure to comply with cash management log policy endangers partner safety. Acts in violation or omissions of policy are grounds for
disciplinary action up to and including termination. Uncorrected or continuing violations must be reported to management, your local
Partner Resources generalist or the Standards of Business Conduct Helpline at 800/611-7792.

DRB 16411

DRB 16412

# Cash Management Log

## STORE COMMUNICATIONS

DAY - *Monday*          DATE - 8/23/10

### REGISTER 1 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Noel | 99372540 | NS | 11:53 |
| Tyler | BF99323542 | JR | 7:20P |
| | | | |
| | | | |

### REGISTER 1 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Angie | BF99323654 | JR | 1:19P |
| | | | |
| | | | |
| | | | |

### REGISTER 2 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Jen | BF99323524 | JR | 4:15P |
| | | | |
| | | | |
| | | | |

### REGISTER 2 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Simon | BF99323514 | JR | 8:42P |
| | | | |
| | | | |
| | | | |

### REGISTER 3 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 3 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

### REGISTER 4 TOP — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

### REGISTER 4 BOTTOM — TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

DRB 16413

# Cash Management Log

DAY- _Monday_   DATE - _8 / 23 / 10_   O

## SAFE COUNT

| NAME | OPEN: *Nigel* | | MID 1: | | MID 2: | | MID 3: | | CLOSE: *Mike* | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5a | 120 | | | | | | | 12:39P | 8:57P |
| $0.01 | 58 | 24 | | | | | | | 44 | 36 |
| $0.05 | 26 | 25 | | | | | | | 25 | 23 |
| $0.10 | 17 | 14 | | | | | | | 26 | 21 |
| $0.25 | 18 | 16 | | | | | | | 36 | 29 |
| $1.00 | 244 | 248 | | | | | | | 248 | 236 |
| $2.00 | 0 | | | | | | | | 0 | 0 |
| $5.00 | 71 | 38 | | | | | | | 238 | 223 |
| $10.00 | 3 | 3 | | | | | | | 0 | 5 |
| $20.00 | 52 | 67 | | | | | | | 0 | 7 |
| OTHER $'s | 0 | 0 | | | | | | | 0 | 0 |
| Total Change Fund | 2000 | 2000 | | | | | | | 2000 | 2000 |
| # Tills/Total $ | 4/200 | Active | | | | | | | Active | 4/200 |
| # Till Drops | 12 | 12 | | | | | | | 4/0 | 40 |
| Cust. Recov. Cert. | 31 | 31 | | | | | | | 31 | 31 |
| P-Card | Y/(N) | Y/(N) | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/(N) | Y/(N) |
| # Tip Bags | 12 | 12 | | | | | | | 40 | 40 |
| Comments: | | | | | | | | | (NB) | (JP) |

### Report Store Operating Funds

Signature: _____   $ Amount Entered: _3000_

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| | | | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | _Ku_ | Taken By Cash Controller: | _Nigel_ |
| Start Time: | 910 | Date to Bank: | 8123 |
| Deposit Bag #: | 1250116922 | Time to Bank: | 1220 |
| | | Deposit Bag #: | 1250116922 |
| Deposit $: | 1923.50 | Bank Validated $: | 1923.50 |
| Completion Time: | 940 | Bank Validation Time: | 1220 |
| Change Order $: | n/a | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | CC INITIALS | DROP BAG# | WITNESS (mandatory) | TIME |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| | |
|---|---|
| DM Signature: | Date Reviewed: |
| Comments: | |

DRB 16414

# Cash Management Log

**STORE COMMUNICATIONS**

DAY - _____   DATE - _____

| REGISTER 1 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC. INITIALS | TIME |
| Miguel / Galvin | 9932350 / 9932350M | MS / R | 1:30 |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC. INITIALS | TIME |
| Helen | 9932512 | R | 2201 |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC. INITIALS | TIME |
| Valentina | 9932510 | R | 2201 |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC. INITIALS | TIME |
| Pepper | 9932550 | R | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC. INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC. INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC. INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | TILL DROP LOG | |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC. INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

# Cash Management Log

DAY- _Tues_   DATE- _8-24-10_

## SAFE COUNT

| NAME | OPEN: _Kevin_ | | MID 1: | | MID 2: | | MID 3: | | CLOSE: _Andy_ | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5 | 1:30 | | | | | | | 1:30 | 9:00p |
| $0.01 | 26 | 34 | | | | | | | 34 | 55 |
| $0.05 | 23 | 21 | | | | | | | 21 | 21 |
| $0.10 | 21 | 18 | | | | | | | 18 | 14 |
| $0.25 | 24 | 24 | 24 | | | | | | 24 | 80 |
| $1.00 | 236 | 236 | | | | | | | 236 | 247 |
| $2.00 | 8 | 8 | | | | | | | 8 | 8 |
| $5.00 | 223 | 181 | | | | | | | 181 | 128 |
| $10.00 | 5 | 5 | | | | | | | 5 | 7 |
| $20.00 | 2 | 21 | | | | | | | 21 | 26 |
| OTHER $'s | 0 | 0 | | | | | | | 0 | 0 |
| Total Change Fund | 2000 | 2000 | | | | | | | 2000 | 2000 |
| # Tills/Total $ | 4/2000 | Active | | | | | | | Active | 4/2000 |
| # Till Drops | ~ | ~ | | | | | | | ~ | ~ |
| Cust. Recov. Cert. | 26 | 27 | | | | | | | 27 | 32 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | ~ | ~ | | | | | | | 2 | ~ |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Cash Controller Preparing Deposit: | _Kevin Poole_ | Taken By Cash Controller: | _Andy Clark_ |
|---|---|---|---|
| Start Time: | 10:00am | Date to Bank: | 8/25 |
| Deposit Bag #: | 128616 9667 | Time to Bank: | 12:30pm |
| | | Deposit Bag #: | 128616 9667 |
| Deposit $: | $1,923.50 | Bank Validated $: | $1,923.50 |
| Completion Time: | 11:00 AM | Bank Validation Time: | 1:00p |
| Change Order $: | | Change $ Received: | |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | _Kevin C._ | Store Manager: | _Kevin_ | Store Manager: | |
| Date: | 8/24/10 | Date: | 8/24/10 | Date: | |
| Partner Name: | _Alan_ | Partner Name: | _Robert_ | Partner Name: | |
| Register ID | 16354b5 | Register ID | 161 9665 | Register ID | |
| Over/Short $: | (.19) | Over/Short $: | .65 | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

| PARTNER TIP DROP LOG | | | | | PARTNER TIP REMOVAL (weekly) | |
|---|---|---|---|---|---|---|
| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory): | TIME: | PARTNER #: | INITIALS: |
| | | | | | CC WITNESS (mandatory): | TIME: |
| | | | | | DROP BAG #'S: | |

| DM VERIFICATION | |
|---|---|
| DM Signature: | Date Reviewed: |
| Comments: | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 16416

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - *Wednesday*        DATE - *8/25/10*

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Miguel | 99323556 | Les | 12:30p |
| X-tra | BF9932358 | *JD* | 3:20P |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Beth | BF99321173 | *JD* | 8:56C |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Argie | BF99323562 | *JD* | 3:41P |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Valentina | BF99323564 | *JD* | 9:60L |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 16417

# Cash Management Log

DAY _Wednesday_ DATE - _8/25/10_

## SAFE COUNT

| NAME | OPEN: _Nigel_ | | MID 1: | | MID 2: | | MID 3: | | CLOSE: _Mike_ | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5 | 12:28 | | | | | | | 2:54 | 9:28p |
| $0.01 | 32 | 32 | | | | | | | 30 | 20 |
| $0.05 | 10 | 10 | | | | | | | 19 | 14 |
| $0.10 | 14 | 14 | | | | | | | 13 | 6 |
| $0.25 | 20 | 20 | | | | | | | 19 | 13 |
| $1.00 | 249 | 249 | | | | | | | 219 | 249 |
| $2.00 | 0 | 0 | | | | | | | 0 | 0 |
| $5.00 | 157 | 157 | | | | | | | 245 | 201 |
| $10.00 | 3 | 3 | | | | | | | 7 | 11 |
| $20.00 | 36 | 36 | | | | | | | 9 | 22 |
| OTHER $'s | 0 | 0 | | | | | | | 0 | 0 |
| Total Change Fund | 2000 | 2000 | | | | | | | 2002 | 2002 |
| # Tills/Total $ | Active | Active | | | | | | | Active | 4/200 |
| # Till Drops | TL | TL | | | | | | | 40 | 40 |
| Cust. Recov. Cert. | 32 | 32 | | | | | | | 40 | 3 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | TL | TL | | | | | | | 40 | 40 |
| Comments: | | | | | | | | | 03 | 0 |

## Report Store Operating Funds

| Signature: | $ Amount Entered: |
|---|---|
| | |

**Attach validated deposit slip/courier slip and deposit bag receipt to this sheet**

## DEPOSIT INFORMATION

| Cash Controller | | Taken By Cash Controller: | _Andy Martin_ |
|---|---|---|---|
| Preparing Deposit: | _Nigel lig_ | Date to Bank: | 12:30p |
| Start Time: | 12pm | Time to Bank: | 8/25 |
| Deposit Bag #: | 128406965 | Deposit Bag #: | 128406965 |
| Deposit $: | 264.794 | Bank Validated $: | 254.94 |
| Completion Time: | 12:30 pm | Bank Validation Time: | 1:00pm |
| Change Order $: | None | Change $ Received: | None |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | Date Reviewed: |
|---|---|
| Comments: | |

DRB 16418

## Cash Management Log

### STORE COMMUNICATIONS

DAY - THURSDAY          DATE - 8/28/10

### REGISTER 1 TOP | TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  | BF9932357 (SD) | | 7:03h |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 1 BOTTOM | TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 2 TOP | TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Helen | BF9982356D | (SD) | 7:08h |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 2 BOTTOM | TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Valentina | BF9912317U | (V) | 8:38P |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 3 TOP | TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 3 BOTTOM | TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 4 TOP | TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### REGISTER 4 BOTTOM | TILL DROP LOG

| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

DRB 16419



Open a Home Equity Line of Credit,
Consolidate your debt,
Remodel your home, Pay for college,
Talk to a Personal Banker today!

My Transaction Summary

*****************************************

Transaction #59
Account Number Ending In:                    9582
Checking Deposit                        $2,247.94

Cash Amount                             $2,247.94

Further review may result in delayed
availability of this deposit
.......................................

JPMorgan Chase Bank, N.A.
Sheridan Square, Branch 000694
1-800-935-9935
Member FDIC, Equal Housing Lender
Please keep your receipt
08/25/2010 13:05

Business Date 08/25/2010
Session #34

Thank you — Rahat
Cashbox #04

DRB 16420



# Cash Management Log

DAY- _Thursday_   DATE- _8/26/10_

## SAFE COUNT

| NAME | OPEN: Dawn | | MID 1: | | MID 2: | | MID 3: | | CLOSE: Irene | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:15a | 12 p | | | | | | | 7:15p | 8:40 |
| $0.01 | 20 | 20 | | | | | | | 12 | 12 |
| $0.05 | 14 | 14 | | | | | | | 12 | 12 |
| $0.10 | 6 | 6 | | | | | | | 3 | 3 |
| $0.25 | 13 | 13 | | | | | | | 8 | 8 |
| $1.00 | 249 | 249 | | | | | | | 242 | 242 |
| $2.00 | 0 | 0 | | | | | | | 0 | 0 |
| $5.00 | 251 | 261 | | | | | | | 151 | 143 |
| $10.00 | 11 | 11 | | | | | | | 14 | 16 |
| $20.00 | 22 | 22 | | | | | | | 37 | 38 |
| OTHER $'s | 0 | 0 | | | | | | | 0 | 0 |
| Total Change Fund | 2000 | 2000 | | | | | | | 2002 | 2007 |
| # Tills/Total $ | Active | Active | | | | | | | Active | /240 |
| # Till Drops | 72 | 72 | | | | | | | 40 | 40 |
| Cust. Recov. Cert. | 81 | 81 | | | | | | | 31 | 31 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/Ⓝ | Y/Ⓝ |
| # Tip Bags | 72 | 72 | | | | | | | 40 | 40 |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

_Attach validated deposit slip/courier slip and deposit bag receipt to this sheet_

## DEPOSIT INFORMATION

| Cash Controller Preparing Deposit: | Andy Clarke | Taken By Cash Controller: | Kim |
|---|---|---|---|
| Start Time: | 12:00pm | Date to Bank: | 8/26 |
| Deposit Bag #: | 2886169410 | Time to Bank: | 12:40 |
| Deposit Witness: | | Deposit Bag #: | 2886169410 |
| Deposit $: | 18,041.67 | Bank Validated $: | |
| Completion Time: | 12:30p | Bank Validation Time: | |
| Change Order $: | | Change $ Received: | N/A |
| Comments: | | Comments: | |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | Andy Clarke | Store Manager: | | Store Manager: | |
| Date: | 8/26 | Date: | | Date: | |
| Partner Name: | SN. | Partner Name: | | Partner Name: | |
| Register ID | 1 Bottom | Register ID | | Register ID | |
| Over/Short $: | +9.05 | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

| PARTNER TIP DROP LOG | | | | | PARTNER TIP REMOVAL (weekly) | |
|---|---|---|---|---|---|---|
| PARTNER # | INITIALS | DROP BAG | WITNESS (mandatory) | TIME | PARTNER #: | INITIALS: |
| 1635485 | HK | 4991332 | | 1:30p | | |
| | | 4991733 | | | CC WITNESS (mandatory): | TIME: |
| | | | | | DROP BAG $'S: | |

| DM VERIFICATION | |
|---|---|
| DM Signature: | Date Reviewed: |
| Comments: | |

*Witness on tip drop removals must be the scheduled cash controller

DRB 16422

## Cash Management Log

### STORE COMMUNICATIONS

DAY - _____   DATE - _____

| REGISTER 1 TOP | | TILL DROP LOG | |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC'T INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | TILL DROP LOG | |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC'T INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | TILL DROP LOG | |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC'T INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | TILL DROP LOG | |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC'T INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | TILL DROP LOG | |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC'T INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | TILL DROP LOG | |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC'T INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | TILL DROP LOG | |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC'T INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | TILL DROP LOG | |
| --- | --- | --- | --- |
| PARTNER NAME | DROP BAG # | CC'T INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |



DRB 16424

# Cash Management Log

DAY- _Friday_   DATE- _8 27 10_

## SAFE COUNT

| NAME | OPEN: _Erwin_ | | MID 1: | | MID 2: | | MID 3: | | CLOSE: _Andy_ | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 6:05A | 11:450 | | | | | | | 2:00p | 8:00p |
| $0.01 | 7 | 62 | | | | | | | 62 | 50 |
| $0.05 | 12 | 35 | | | | | | | 35 | 22 |
| $0.10 | 5 | 24 | | | | | | | 24 | 19 |
| $0.25 | 8 | 46 | | | | | | | 46 | 39 |
| $1.00 | 202 | 196 | | | | | | | 196 | 21 |
| $2.00 | 0 | 0 | | | | | | | 0 | 0 |
| $5.00 | 143 | 202 | | | | | | | 202 | 198 |
| $10.00 | 16 | 0 | | | | | | | 0 | 7 |
| $20.00 | 36 | 6 | | | | | | | 6 | 15 |
| OTHER $'s | 0 | 0 | | | | | | | 0 | 0 |
| Total Change Fund | 2000 | 2002 | | | | | | | 2000 | 2000 |
| # Tills/Total $ | 4/1200 | ACTIVE | | | | | | | ACTIVE | 4/1200 |
| # Till Drops | 71 | 72 | | | | | | | 71 | 3 |
| Cust. Recov. Cert. | | | | | | | | | 31 | 31 |
| P-Card | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N | Y/N |
| # Tip Bags | 72 | 72 | | | | | | | 71 | 72 |
| Comments: | | | | | | | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

## DEPOSIT INFORMATION

| Cash Controller Preparing Deposit: | | Taken By Cash Controller: | |
|---|---|---|---|
| Start Time: | 900 | Date to Bank: | 8/27 |
| Deposit Bag #: | 12871169624 | Time to Bank: | 540 |
| | | Deposit Bag #: | 12871169624 |
| Deposit $: | 2417.67 | Bank Validated $: | N/A |
| Completion Time: | 940 | Bank Validation Time: | |
| Change Order $: | n/a | Change $ Received: | |
| Comments: | | Comments: | N/ |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that cc initials, date and time of cc departure to bank and sealed deposit bag # are accurate and recorded in the Deposit to Bank section.

## PARTNER TILL AUDIT #1

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #2

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TILL AUDIT #3

| Store Manager: | |
|---|---|
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS | DROP BAG # | WITNESS (mandatory) | TIME |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

DRB 16425

## Cash Management Log

**STORE COMMUNICATIONS**

DAY - _____   DATE - _____

| | |
|---|---|

| REGISTER 1 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Edum | BP9932006 | (JP) | 2:00 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| Felisha | BP9932358Y | (JP) | 2:14 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
|---|---|---|---|
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DRB 16426

# Cash Management Log

DAY - _Saturday_   DATE - _8 /28/10_

## SAFE COUNT

| NAME | OPEN: Gwen | | MID 1: | | MID 2: _Velon_ | | MID 3: | | CLOSE: _Andy_ | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:36 | 1:350 | | | 11:39P | 4:52P | | | 5:00P | 6:30P |
| $0.01 | 50 | 50 | | | 50 | 50 | | | 50 | 36 |
| $0.05 | 22 | 33 | | | 33 | 31 | | | 31 | 28 |
| $0.10 | 19 | 19 | | | 19 | 17 | | | 17 | 12 |
| $0.25 | 39 | 40 | | | 37 | 35 | | | 8 | 28 |
| $1.00 | 211 | 184 | | | 149 | 143 | | | 143 | 156 |
| $2.00 | 8 | 8 | | | Ø | Ø | | | 0 | 0 |
| $5.00 | 173 | 101 | | | 101 | 81 | | | 84 | 40 |
| $10.00 | 7 | 7 | | | 7 | 7 | | | 7 | 13 |
| $20.00 | 15 | 36 | | | 36 | 43 | | | 43 | 55 |
| OTHER $'s | Ø | 6 | | | Ø | Ø | | | 0 | 0 |
| Total Change Fund | 2000 | 2000 | | | 2000 | 2000 | | | 2000 | 2000 |
| # Tills/Total $ | Active | Active | | | Active | Active | | | Active | Active |
| # Till Drops | TL | TL | | | 40 | 40 | | | TL | TL |
| Cust. Recov. Cert. | 31 | 31 | | | 31 | 31 | | | 31 | 31 |
| P-Card | Y/N | Y/N | Y / N | Y / N | Y/N | Y/N | Y / N | Y / N | Y/N | Y/N |
| # Tip Bags | TL | TL | | | 40 | 40 | | | TL | TL |
| Comments: | | | | | (GB) | (TT) | | | | |

## Report Store Operating Funds

| Signature: | | $ Amount Entered: | |
|---|---|---|---|

### Attach validated deposit slip/courier slip and deposit bag receipt to this sheet

## DEPOSIT INFORMATION

| Cash Controller Preparing Deposit: | Ku | Taken By Cash Controller: | Ku |
|---|---|---|---|
| Start Time: | 1000 | Date to Bank: | 8/28 |
| ·Deposit Bag #: | 12839616 | Time to Bank: | 450 |
| | | Deposit Bag #: | 12839616 |
| Deposit $: | 2191.04 | Bank Validated $: | N/A |
| Completion Time: | 1040 | Bank Validation Time: | |
| Change Order $: | n/a | Change $ Received: | N/A |
| Comments: | | Comments: | ND |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed deposit bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | | PARTNER TILL AUDIT #2 | | PARTNER TILL AUDIT #3 | |
|---|---|---|---|---|---|
| Store Manager: | | Store Manager: | | Store Manager: | |
| Date: | | Date: | | Date: | |
| Partner Name: | | Partner Name: | | Partner Name: | |
| Register ID | | Register ID | | Register ID | |
| Over/Short $: | | Over/Short $: | | Over/Short $: | |
| Comments: | | Comments: | | Comments: | |

## PARTNER TIP DROP LOG

| PARTNER # | INITIALS: | DROP BAG #: | WITNESS (mandatory) | TIME: |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## PARTNER TIP REMOVAL (weekly)

| PARTNER #: | | INITIALS: | |
|---|---|---|---|
| CC WITNESS (mandatory): | | TIME: | |
| DROP BAG #'S: | | | |

*Witness on tip drop removals must be the scheduled cash controller.

## DM VERIFICATION

| DM Signature: | | Date Reviewed: | |
|---|---|---|---|
| Comments: | | | |

DRB 16427

# Cash Management Log

**STORE COMMUNICATIONS**

DAY - ~Sunday~     DATE - 8-28-10

| REGISTER 1 TOP | | | TILL DROP LOG |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Val | 236e00 | R | 430 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 1 BOTTOM | | | TILL DROP LOG |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Beth | ee253600 | AC | 1280a |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 TOP | | | TILL DROP LOG |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| Angel | 23e02 | R | 430 |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 2 BOTTOM | | | TILL DROP LOG |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 TOP | | | TILL DROP LOG |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 3 BOTTOM | | | TILL DROP LOG |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 TOP | | | TILL DROP LOG |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| REGISTER 4 BOTTOM | | | TILL DROP LOG |
| PARTNER NAME | DROP BAG # | CC INITIALS | TIME |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

DRB 16428



DRB 16429

# Cash Management Log

DAY - *Sunday*   DATE - *8 / 29 / 10*

| SAFE COUNT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | OPEN: *Melissa* | | MID 1: | | MID 2: *Edwin* | | MID 3: | | CLOSE: *Andy* |
| SAFE COUNT | START | END | START | END | START | END | START | END | START | END |
| TIME | 5:30A | 1:03P | | | 1:50P | 4:30P | | | 4:30P | 12:00 |
| $0.01 | 36 | 36 | | | 36 | 26 | | | 36 | 34 |
| $0.05 | 28 | 28 | | | 28 | 28 | | | 28 | 24 |
| $0.10 | 12 | 12 | | | 12 | 10 | | | 10 | 6 |
| $0.25 | 28 | 28 | | | 28 | 25 | | | 25 | 20 |
| $1.00 | 146 | 161 | | | 161 | 121 | | | 121 | 184 |
| $2.00 | Ø | Ø | | | 0 | 0 | | | 0 | 0 |
| $5.00 | 40 | 57 | | | 57 | 17 | | | 17 | 0 |
| $10.00 | 14 | 18 | | | 18 | 18 | | | 18 | 15 |
| $20.00 | 55 | 48 | | | 48 | 62 | | | 62 | 71 |
| OTHER $'s | Ø | Ø | | | Ø | Ø | | | 0 | Ø |
| Total Change Fund | 2000 | 2000 | | | 2000 | 2000 | | | 2000 | 2000 |
| # Tills/Total $ | 4/200 | Active | | | Active | Active | | | Active | Active |
| # Till Drops | 40 | 40 | | | 40 | 40 | | | 40 | 3 |
| Cust. Recov. Cert. | 31 | 24 | | | 24 | 24 | | | 24 | 24 |
| P-Card | Y /NO | Y / N | Y / N | Y / N | Y /NO | Y /NO | Y / N | Y / N | Y /ON | Y /ON |
| # Tip Bags | 40 | 40 | | | 40 | 40 | | | 40 | 40 |
| Comments: | Ⓜ | Ⓔ | | | Ⓔ | Ⓔ | | | Ⓔ | Ⓔ |

| Report Store Operating Funds | |
|---|---|
| Signature: | $ Amount Entered: |

*Attach validated deposit slip/courier slip and deposit bag receipt to this sheet*

| DEPOSIT INFORMATION | | | |
|---|---|---|---|
| Cash Controller Preparing Deposit: | *(signature)* | Taken By Cash Controller: | *(signature)* |
| Start Time: | 845 | Date to Bank: | 8/29 |
| Deposit Bag #: | 128616946 22 | Time to Bank: | 950 |
| | | Deposit Bag #: | 128616946 22 |
| Deposit $: | 3608.74 | Bank Validated $: | N/A |
| Completion Time: | 915 | Bank Validation Time: | |
| Change Order $: | *(signature)* | Change $ Received: | |
| Comments: | | Comments: | ND |

*Deposit Witness confirms that cc initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in Deposit Prep section.

**Banking Witness confirms that the cc initials, date and time of cc departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.

| PARTNER TILL AUDIT #1 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

| PARTNER TILL AUDIT #2 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

| PARTNER TILL AUDIT #3 | |
|---|---|
| Store Manager: | |
| Date: | |
| Partner Name: | |
| Register ID | |
| Over/Short $: | |
| Comments: | |

| PARTNER TIP DROP LOG | | | | |
|---|---|---|---|---|
| PARTNER # | INITIALS | DROP BAG #'s | WITNESS (mandatory) | TIME |
| 103765 | Ⓔ | 46476579 | ⒮ | 4 |
| 103505 | Ⓔ | 46478580 | ⒮ | 140 |
| 103595 | ⒮ | 40478581 | ⒮ | 146 |

| PARTNER TIP REMOVAL (weekly) | |
|---|---|
| PARTNER #: | INITIALS: |
| CC WITNESS (mandatory): | TIME: |
| DROP BAG #'S: | |

*Witness on tip-drop removals must be the scheduled cash controller.

| DM VERIFICATION | |
|---|---|
| DM Signature: | Date Reviewed: |
| Comments: | |

DRB 16430



DRB 16431

CASH MANAGEMENT TROUBLESHOOTING

**ISSUE: Till is short opening fund when CC counts down drawer after final use.**
Possible Causes:
- Drop box funds were not pulled.
- Drop box swept and till drop made without realization that till would not be used again that day.
- Paid Out brought drawer below opening funds.
- Register partner dropped funds in wrong drop box.

Solution:
1. Verify drop box funds were pulled (do not mix funds from other Register ID's).
2. Calculate funds needed to bring till to opening fund (whole $ amount only) and remove that amount from change bank.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom]) on Comments section of Safe Count Log.*
4. The shortage in the change bank must be corrected when the deposit is prepared.

*NEXT DAY:*
1. Before beginning to prepare the deposit, to balance the change bank, review Comments section of the Safe Count Log from the previous day to determine which Register ID was associated with the change bank shortage.
2. Remove funds from the last logged till drop bag of that Register ID and place funds in the change bank to return it to the correct amount.
3. *Record removal of funds ($ amount and Register ID [#, Top/Bottom]) on the Comments section of the Deposit Prep Log.*

**ISSUE: Unassigned till is over opening funds.**
Possible Causes:
- Drop box funds were not pulled the last time the till was closed.
- Till drop was made without realization that the till would not be used again that day.
- Funds were dropped from another till in this till's drop box.

Solution:
1. Using the cash scale in cash calculator mode return the till to opening fund.
2. Refer to the Till Drop Log to determine which partner was the last to use that Register ID.
3. Place extra funds in till drop bag and record Register ID (#, Top/Bottom), the final register partner's name, and "extra funds drop" on the till drop bag.
4. Record till drop bag in the correct Till Drop section per normal.

*NEXT DAY:*
1. When preparing the deposit combine the contents of the two drop bags before entering that partner's till funds at the MWS.

**ISSUE: Forgot to pull drop box funds and sales media before next register partner begins ringing transactions.**
Possible Cause: Drop box funds and sales media not pulled by CC before next register partner begins to ring transactions.
Solution:
1. As soon as possible, pull drop box funds and sales media and prepare a till drop per normal.
2. Make a note on the till drop bag that funds/sales media were pulled late.

**ISSUE: There are no drop box funds/sales media to pull and drop after register partner closes till.**
Possible Cause: Register partner rang very few transactions and received no 20's or sales media.
Solution:
1. Even though there are no funds or sales media to drop, prepare a till drop bag per normal, placing the Closing Register Receipt in the bag.
2. Record the till drop bag on the Till Drop Log under the appropriate Register ID (#, Top/Bottom) and secure the till drop bag in the safe.

**ISSUE: "undocumented till drop bag" Till drop bag in safe; not logged on Till Drop Log; no till assignment listed on MWS.**
Possible Causes:
- Till drop not recorded when a drawer overage was found and dropped.
- Change bank was over during safe count and overage was removed to balance safe.
- Funds were discovered FOH and were dropped without documentation.

Solution:
1. Look for any documentation on CML, on or inside bag (Register ID or Closing Register Receipt) to indicate source of funds.
2. If funds belong to an identified partner combine the contents of the two drop bags before entering that partner's till funds at the MWS.
   - If the partner had two till assignments, combine the contents of the two drop bags that are from the same Register ID before entering that partner's till funds at the MWS.
   NOTE: If the Register ID is unknown, combine the contents of the undocumented till drop bag to one of the identified partner's till drop bags before entering that partner's till funds at the MWS. This will create an overage in one of the partner's Register ID Drawer O/S and a shortage in the partner's other Register ID Drawer O/S. These two Drawer O/S should balance each other out.
3. If funds belong to a Register ID but no partner is identified, combine the contents of the undocumented till drop bag with the contents of the till drop bag of the final partner assigned to that Register ID before entering that partner's till funds at the MWS.
4. If funds can not be matched to a partner or Register ID, the funds will be added to the deposit total after all other till drop bags have been processed and accepted.
5. *After adjusting the deposit total to include the undocumented till drop bag funds make a note in the Deposit Prep section Comments box. Notify Sales Audit (Explain Over/Short to Sales Audit).*

**ISSUE: Consolidated till drop bag funds do not match MWS deposit total:**
Possible Cause:
- A data entry error was made when entering funds at the MWS during the recount process.
- A till assignment was not Accepted (Y) on the MWS deposit screen.
- An error was made when counting funds.

Solution:
1. Recount consolidated deposit funds using the cash scale in cash calculator mode.
2. Verify that all till assignments have been Accepted (Y) on the MWS deposit screen.
3. Adjust deposit total to match actual funds on hand and accept deposit.
4. *Make a note in the Deposit Prep section Comments box of the deposit adjustment amount. Notify Sales Audit (Explain Over/Short to Sales Audit).*

Confidential. For internal use only.    ©2009 Starbucks Coffee Company.  All rights reserved.

Week 2
Aug 30 - Sep 5

## Cash Management Log Policies, Standards & Procedures

The Cash Management Log must be completed each day.  Print legibly and complete in pen.
Store operating funds and tip funds must be secured at all times.

### Till Drop Procedure (Cash Controller):
1.  Record register partner's name, Register ID (#, Top/Bottom), date and CC initials on till drop bag.
2.  Place funds from drop box, sales media from POS drawer and Closing Register Receipt in till drop bag.  Seal till drop bag.
3.  Record register partner name, entire till drop bag #, CC initials and time on the matching Register ID section of the Till Drop Log.
4.  Secure till drop bag in inner compartment of safe, behind door 2.

### Final Use Till Count Procedure (Cash Controller):
1.  Remove till, sales media from POS drawer, funds from drop box and Closing Register Receipt.
2.  Count down combined funds from till and drop box using cash scale in cash calculator mode.
3.  Remove funds in excess of opening fund amount, leaving opening fund amount in till.
4.  Follow Till Drop Procedure to secure excess funds, sales media and closing register receipt.
5.  Secure till with verified opening fund in POS drawer or safe.

### Safe Count Procedure (Cash Controller):
The safe must not be left open and unattended.
The safe must not be opened or the time delay set during the first 30 minutes and the last 30 minutes of customer operations.
Only the Cash Controller may set and access the safe.
Complete and record an accurate physical "start" count when accepting the cash controller keys and an "end" count when passing the cash controller keys to the next cash controller or counting out at the end of day.
1.  Record CC initials and start or end count time on the Safe Count Log.
2.  Count and record change fund amount, opening till fund amounts, # of till drops, # of Customer Recovery certificates, PCard, and # of tip drops.
   NOTE: Lock Out Period Safes: When completing a safe count during the Lockout Period (3pm-8am) record "N/A" or "Locked Out" in the number of till and tip drop section of the safe count. All safe counts occurring outside of the lockout period (8am-3pm) must include an actual physical count of all till and tip drop bags.

### Deposit Log (Cash Controller):
   NOTE: Procedures for preparing the deposit and transporting the deposit to the bank are located in the Store Operations manual section 4 Cash Control.
The deposit must be prepared and transported to the bank every day.
The deposit must be prepared after 8am and must be transported to the bank by 3pm.
The deposit must be taken inside the bank for processing if the bank is open. The weekend depository box must only be used if the bank is closed.

### Deposit Prep Section Procedure:
1.  Record the start time and CC initials in the Deposit Prep section on the date the deposit is processed.
2.  Record deposit $, deposit bag # and completion time.
3.  Deposit Witness records their initials after confirming that the CC initials, completion time, deposit slip amount and sealed deposit bag # are accurately recorded in the Deposit Prep section.
4.  Secure sealed deposit bag in inner compartment of safe, behind door 2, if not immediately transported to bank.

### Deposit to Bank Section Procedure:
1.  Record CC name taking deposit to bank, date to bank, time to bank and deposit bag # in the Deposit to Bank section on the date the deposit is processed.
2.  Banking Witness records their initials after confirming that the CC initials, date and time of the CC departure to bank and sealed bag # are accurate and recorded in the Deposit to Bank section.
3.  Record validated deposit amount and validated time on Deposit to Bank section and attach validated deposit slip after returning from the bank or when the deposit slip has been retrieved for deposits made through the weekend depository.

### Till Audit Procedure (Store Manager):
A minimum of two random till audits must be performed each week.
1.  Follow steps 1-4 of Final Use Till Count.
2.  Record SM name, date, register partner's name and Register ID on Partner Till Audit Log. Over/short will be recorded when deposit is prepared.
3.  Secure till with verified opening fund in POS drawer or safe.
4.  Ensure over/short is recorded after deposit is prepared on following day.

### Report Store Operating Funds Procedure (Store Manager):
The Store Operating Funds (change bank and till bank) must be physically verified and updated on the MWS each week.
1.  From the MWS select "Manager Menu", "Daily Bookkeeping Menu", "Report Store Operating Funds"
2.  F1 – to Count Change/Till Bank Funds.  Enter the amount of money actually in the Change and Till Bank in the two fields "Total Change Bank" and "Total Assigned/Unassigned Tills". Record the total on the Cash Management Log under "Report Store Operating Funds" and sign off.
3.  Upon completion of entering the funds amounts press "F1" to Save and then "F7" to Quit.

### Tip Drop Procedure (all partners):
Tip funds must be secured at all times.
1.  Remove tip funds from plexi, place funds in a tip drop bag and seal tip drop bag.
2.  Record date on tip drop bag.
3.  Record partner #, initials, and entire tip drop bag # on the Tip Drop Log.
4.  Secure tip drop bag in inner compartment of safe, behind door 2.
5.  Witness records their initials and time after verifying the tips have been secured in the safe.

### Tip Drop Removal Procedure
1.  Remove tip drop bags from inner compartment of safe (cash controller).
2.  Record entire tip drop bag # for each tip drop bag on Partner Tip Removal Log.
3.  Record CC initials as Witness and time.
4.  Transfer tip drops to partner processing tips.
5.  Partner receiving tip drop bags records partner # and initials after verifying tip drop bag #'s.

### Accountability and Duty to Report
Failure to comply with cash management log policy endangers partner safety. Acts in violation or omissions of policy are grounds for disciplinary action up to and including termination. Uncorrected or continuing violations must be reported to management, your local Partner Resources generalist or the Standards of Business Conduct Helpline at 800/611-7792.

DRB 16434

# Corrective Action Form

Store Number & Name.: 13538 27th + 7th Ave

Partner Name: Carlos Montero

Partner Number: _____

Manager's Name: Steven Rivera

Today's Date: 8/24/2009

## Statement of Situation

**Manager's Statement**   Describe the situation using specific examples. Use Corrective Action Plan Form, if necessary.

Date of Occurrence(s): 7/22, 8/7   On these dates Carlos

Description: failed to ensure that the NWS deposit section was electronically closed out. This results in a discrepency within reported cash over short.

Further violation of Starbucks standards, policies and procedures may result in further corrective action up to and including separation.

**Partner's Statement**

Date of Occurrence(s): _____

Description:

## Corrective Action

(circle one)  **(Verbal)**   Written   Final Written

Date: 8/24/09 By Whom: S. Rivera

Comments: Carlos must ensure that he processes deposits correctly to avoid misreporting information.

(circle one)   Verbal   Written   Final Written

Date: _____   By Whom: _____

Comments:

☐ Partner scheduled to meet for follow-up evaluation on _____ to review Action Plan to improve performance.

☐ See attached Action Plan.

☐ Other:

## Reinforcing Improved Performance

Date: _____ Performance has (circle one):   improved   not improved

If performance has improved:

If performance has NOT improved:

Specific description of how partner performance has improved:

Action Taken:

Action Plan for continued reinforcement of improved performance:

Gurtov - 25

Signatures

Manager preparing form   8/24/09   Date   Next level manager   Date

I have read the above document and understand the information.

Partner _____   Date _____

SKU 984306   Yellow Copy-Partner Records (Mailstop S-PSS)   Pink Copy-Manager/Store Copy   Blue Copy-Partner

CONFIDENTIAL

# 4 POINT PERFORMANCE RATING SCALE
# PARTNER ACTION NOTICE

DEC 1 - 2010

(CLICK HERE TO SELECT ACTION) → SEPARATION (Secs. 1,10, 12)

## 1) BASIC INFORMATION: COMPLETE FOR ALL TRANSACTIONS

| PARTNER NUMBER 236829 | LAST NAME Montero | | FIRST & MIDDLE NAME Carlos | | KNOWN AS |
|---|---|---|---|---|---|
| SOCIAL SECURITY/INSURANCE # - - (New / Rehire Only) | STORE/ DEPT. NAME 27th and 7th | STORE/ DEPT. # 13538 | | STATE/ PROVINCE NY | |

## 2) PERSONAL INFORMATION: Complete for new hires, rehires and personal data changes

| BIRTHDATE / / | ☐ Single ☐ Married | ☐ Male ☐ Female | Emergency Contact Name Emergency Contact Phone # ( ) - |
|---|---|---|---|
| STREET ADDRESS | | | CHANGE NAME TO: |
| CITY | STATE/PROVINCE | ZIP/POSTAL CODE | HOME PHONE ( ) - |

## 3) NEW HIRE/REHIRE: (For U.S., Complete & submit I-9 and WOTC forms)

| EFFECTIVE DATE / / | ☐ NEW HIRE ☐ FULL TIME ☐ REGULAR ☐ REHIRE ☐ PART TIME ☐ TEMPORARY | POSITION NAME | STARTING PAY $ _____ PER ☐ HR ☐ YR |
|---|---|---|---|
| *REGIONAL OFFICES AND SSC ALSO COMPLETE THIS SECTION* → | POSITION # | JOB TITLE | JOB # |

## 4) MERIT INCREASE: PERFORMANCE REVIEW MUST ALSO BE COMPLETED

| EFFECTIVE DATE / / | ☐ CONSISTENTLY EXCEEDS EXPECTATIONS ☐ ABOVE EXPECTATIONS ☐ MEETS EXPECTATIONS ☐ MUST IMPROVE | ASSISTANT MANAGERS AND PLANT HOURLY: OVERALL NUMERIC RATING_____ | FROM $_____ PER ☐HR ☐ YR TO $ _____ PER ☐ HR ☐ YR |
|---|---|---|---|

## 5) PROMOTION

| EFFECTIVE DATE / / | TO POSITION NAME | ☐ IN-PLACE PROMOTION ☐ PROMOTE TO VACANT POSITION | STORE/DEPT# | FROM $ _____PER ☐HR ☐ YR TO $ _____ PER ☐HR ☐ YR |
|---|---|---|---|---|
| *REGIONAL OFFICES AND SSC ALSO COMPLETE THIS SECTION* → | TO POSITION # | JOB TITLE | JOB # | |

## 6) TRANSFER, POSITION AND/OR LOCATION CHANGE

| EFFECTIVE DATE / / | TO POSITION NAME | TO STORE/DEPT # | FROM $_____PER ☐HR ☐ YR TO $ _____PER ☐HR ☐ YR |
|---|---|---|---|
| *REGIONAL OFFICES AND SSC ALSO COMPLETE THIS SECTION* → | TO POSITION # | JOB TITLE | JOB # |

## 7) OTHER CHANGE: Please provide comments pertaining to change

| EFFECTIVE DATE / / | COMMENTS | FROM $ _____ PER ☐HR ☐ YR TO $ _____ PER ☐HR ☐ YR |
|---|---|---|

## 9) EXPATRIATE-INTERNATIONAL ASSIGNMENT

| START DATE / / | EXPECTED RETURN / / | ACTUAL RETURN / / | CITY | COUNTRY |
|---|---|---|---|---|

## 10) SEPARATION: For Store Partners Only: Send store file to Regional Office

| SEPARATION DATE 12/09/10 | VOLUNTARY SEPARATION Click here \ SELECT REASON Explain "OTHER" here: | INVOLUNTARY SEPARATION Click here \ Cash handle issues: PAP Explain "OTHER" here: |
|---|---|---|

ELIGIBLE FOR REHIRE ☐ YES-OTHER POSITION ☐ YES-SAME POSITION ☒ NO-EXPLAIN IN COMMENTS BELOW

I HEREBY AUTHORIZE STARBUCKS COFFEE COMPANY TO DEDUCT $ _____ FROM MY FINAL PAYCHECK FOR MONEY I OWE TO STARBUCKS COFFEE COMPANY FOR _____

## 11) BONUS: (For referral bonus, provide name and partner number of referred partner in Section 12 below-Comments field.)

BONUS TYPE: Click here \ SELECT TYPE     BONUS AMOUNT: $     CHARGE TO COST CTR:

## 12) APPROVALS & COMMENTS: Please check the Pay Notebook for approval guidelines

| MANAGER NAME Jennifer Gurtov | MANAGER TITLE District Manager | MANAGER PARTNER #282805 | DATE 12/13/10 |
|---|---|---|---|
| MANAGER NAME | MANAGER TITLE | MANAGER PARTNER # | DATE / / |
| PARTNER RESOURCES NAME | PARTNER RESOURCES TITLE | PARTNER RESOURCES PARTNER # | DATE / / |

COMMENTS: On two separate occasions, Carlos took sealed deposits from his store. He deposited them into the bank 4 days later in drop bags with different numbers than the bag the deposit was in when he took it out of the store. Carlos admitted to taking the funds out of the store in a written statement.

Updated  1/27/2009

Gurtov - 26

STAR_MARSHALL0001737

# Corrective Action Form

Gurtov - 27

Store Number & Name.: _____

Partner Name: _Chris Lim_ Partner Number: _D05272_

Manager's Name: _Jennifer Gurtov_ Today's Date: _9/29/10_

## Statement of Situation

**Manager's Statement**    Describe the situation using specific examples. Use Corrective Action Plan Form, if necessary.

Date of Occurrence(s): _9/25, 9/26_

Description: _Chris violated cash handling procedures by not processing deposits on a daily basis or ensuring partners process on a daily basis_

Further violation of Starbucks standards, policies and procedures may result in further corrective action up to and including separation.

**Partner's Statement**

Date of Occurrence(s): _____

Description:

## Corrective Action

(circle one)    Verbal    **Written**    Final Written          (circle one)    Verbal    Written    Final Written

Date: _9/29_    By Whom: _Jen Gurtov_          Date: _____    By Whom: _____

Comments:                                        Comments:

☐  Partner scheduled to meet for follow-up evaluation on _____ to review Action Plan to improve performance.

☐  See attached Action Plan.          ☐  Other:

## Reinforcing Improved Performance

Date: _____    Performance has (circle one):    improved    not improved

If performance has improved:                      If performance has NOT improved:

Specific description of how partner performance has improved:    Action Taken:

Action Plan for continued reinforcement of improved performance:

## Signatures

_Chris Lim_                    _9/29/10_
Manager preparing form          Date          Next level manager          Date _9/29/10_

I have read the above document and understand the information.

_(signature)_          _9/29/10_
Partner                    Date

SKU 984306    Yellow Copy-Partner Records (Mailstop S-PSS)    Pink Copy-Manager/Store Copy    Blue Copy-Partner

CONFIDENTIAL    STAR_MARSHALL0001750



Gurtov - 28

**Performance Improvement Plan**

**To:**    Charis Liu
**Partner Number:** 1205272

**From:**  Jennifer Gurtov

**Date:** 04/11/11

**Subject:** Performance Improvement Plan

**Cc:**    Nancy Murgalo, partner resources manager
          Partner File

**Effective Date:** 04/11/11

Starbucks Coffee values the contributions of its partners and in return, expects partners to meet their job expectations. Our goal is to help our partners be successful in their role. As a result of your recent performance you are being placed on a 90 day Performance Improvement Plan. This plan outlines the expectations of your position, as well as, identifies specific areas where improvement in your performance is required.

Throughout this 90-day period, you will receive written documentation of your progress on meeting your job expectations. At a minimum this will occur at the end of 30 and 60 days. At the end of the 90-day period your overall performance will be reviewed. At that time, it will be determined whether you have successfully demonstrated satisfactory performance and if employment with Starbucks Coffee Company will continue.

This plan serves as a final written warning. Your failure to meet and sustain the expectations outlined in the plan will result in termination of your employment.

Although this plan is in effect for 90 days, it does not create a guarantee of continued employment. Starbucks Coffee Company retains the right to terminate employment at any time if you fail to demonstrate improvement in your performance. In addition, Starbucks Coffee Company reserves the right to amend this plan at any time.

The attached Performance Improvement Plan reviews your current performance measured against the Key Responsibilities, Other Measurements and Core Competencies of your position. It also outlines SMART (Specific, Measurable, Achievable, Realistic and Time-sensitive) goals to improve your performance.

Signing below indicates you acknowledge receipt of the Performance Improvement Plan and that you understand its purpose, intent and expectations.

| Partner Signature: | Date: |
|---|---|
| Manager Signature: | Date: |

CONFIDENTIAL Performance Improvement Plan          Pg. 1 of 6

* Chris, piercing in lip
* pretty cool / choc. donuts in cup
  sign flippes over
* few minute here
     • count bar dirty

* Boxes on floor Bott

* porches in positive spirits
* bathroom is dirty:
     • feminine containers: no liner
     • sink, walls, garbage can, floors
        need to be cleaned

* aisle floors dirty
* wet floors sign dirty
* splash sticks pypust case

To Do:
─────────

o 1st porches goal
o check last week's QSA opportunities
o look at #5
o knowledge of CV score

**Key Responsibility, Other Measurement, Core Competency:**
**Achieves Results:** Understands what drives overall business success and is accountable to prioritize and deliver quality results. **Demonstrates knowledge of core products and processes to get results. Anticipates obstacles and takes action to prevent or minimize their impact.**

- **Prioritize and focus on what is important**
- **Identify and solve problems**
- **Deliver Results**

**Current Performance Rating:  MI**

**Summary of Current Performance:**

Charis does not execute the Plan, Do, Check, Adjust cycle.   If her original plan is not working for her, she does not make adjustments. (ie…At Home Coffee/Store Cleanliness/Customer Voice) She has not consistently followed up on execution of plans resulting in multiple areas of her operation where she has not held herself and her team to success measures.  This has been evident in inconsistencies with poor execution of maintaining a clean environment to QASA standards of 90% or higher.  DM consistently shares areas of opportunity from a cleanliness perspective.  It takes several conversations for Charis to take action, and has not created/maintained a system to ensure store is operating to cleanliness standards consistently.  She does not regularly review the environment to ensure opportunities have improved.  Charis consistently misses goals.  She does not provide her team with a plan that leads to consistent success in At Home Coffee.  She also does not create highly satisfied customer consistently as measured in her customer voice results as well as complaints made to DM.  She does not consistently perform Values Walks nor does she hold her team of ASM/SS accountable to performing theirs. Charis reviews her customer voice results, builds a plan, but does not follow up with her team to ensure that they are doing the plan.  This has led to her inability to sustain results in this metric. She does not maintain cash over/short within company standard of .05% of sales, nor hold team accountable to cash handling standards.

**SMART Tasks to Meet Expectations:** (Tasks to assist with performance improvement. Include measurement(s)):

1. Utilize At Home Coffee platform to articulate a clear picture of what success looks like and set clear expectations to partners. Utilize tools such as DCRs to communicate goals, ensure SS check USDs against goal throughout shift and communicate accordingly to next leader.  Track results daily, check and adjust as needed to ensure results are being achieved. Also ensure that Area 82s At Home Coffee Plan is being executed consistently. *No samples, conversion decision to pull samples, 2wks into plan*   *2wks of 6 hit target*   *Samples @ POS*
2. Charis must execute weekly QASA audits, submit previous weeks audits with corrections to DM by Monday afternoon, DM will audit monthly, goal 90% or better.
3. Charis must ensure Duty Roster is filled out completely in all areas daily.  She must set clear direction to her team around the expectations regarding duty roster, the results looking to be achieved, and follow up accordingly to ensure team understands and is following direction.
4. Charis must ensure her team is completing the NY Critical Checklist 3x daily.  Any opportunities need to be fixed in the moment.
5. BOH as well as FOH must be thoroughly deep cleaned and organized. Label all shelves with product name and (par). Remove any unused or unneeded product from BOH. This is to be done within the first two weeks of receiving this plan and maintained consistently going forward.  *boxes on floor, pp room cap/sugar pkts on floor*   *pars are missing*
6. Perform Go-See Activity during most opportunistic day and day part as defined on customer voice. Do a root cause analysis to find problem that needs to be solved (Which key drivers show most opportunity for improvement?).  Create thoughtful, strategic and specific Store Plan of Action, share with team to ensure consistent positive growth in overall satisfaction is achieved.  Customer Voice Action Plans must be submitted to DM by the following Monday after results are available and posted upon approval.  Charis must then ensure that the plan is living in her store consistently to drive a result.
7. All partners must know their Customer Voice Score and how to drive results with the behaviors of the World Class Customer Vision:  Anticipate, Connect, Personalize and Own.
8. Charis must ensure she has a Values Walk completed at the beginning of each of her shifts.  She must also ensure she incorporates time into her cadence to ensure that her ASM/SSs are completing Values Walks to standard and ensuring that the indicated behaviors are being demonstrated consistently and coached as needed.
9. Charis must audit her cash log weekly to ensure partners are adhering to all standards consistently.  She must communicate weekly with DM on Monday's reporting all daily/weekly over/shorts as well as action taken or coaching conversations had.  *Cash is in line, no opp in May cash log = Charis cndls few on 9Mg g/s Charis doesn't know who dropped the NPS*

**Summary of Performance at 30 Days, May 10th @ 2p:**  (Summary of performance with specific examples) *on ev g Charis doesn't know who dropped the NPS*

1. o clear expectations: No coffee action plan for partners
   o DCRs: No communication of goals
   o SS: check after rush / not solid plan to check + adjust
   o results are not being tracked daily
   o 82 PLAN: not being executed

   DCRs not
   filled out at
   All for
   This week

2. o QASA weekly audits: 3/28, 4/4, 5/8, 5/15  (doesn't have 4/11, 4/18, 4/25, 5/1)
   o Audits submitted to DM: not filled out being submitted

   o opportunities from 5/8:
   o personal belongings
   o unsecure ice bin by bar
   (drive reg)
   o unsecure ice machine

3. Duty Roster:
   o weekly, monthly tasks are not being filled out / once a day clerings misses often
   o Daily tasks: inconsistent use / missing a lot of closing shifts
   o May temp logs are complete

   ⇓
   who is ?
   what is follow up

   o Chris not filling out Duty Roster as hoc closes

4. My Critical Checklists:
   o changes are to Top 25
   o Jon Kelly completes back of DCR
   o has last week's filled out, none other for prior week

5. BOH is labeled

6. no CV action plan

   no CV action plan for April

   root cause: w/ 5/11 = go see @ 8:15 AM
   o side conversation day roh
   o RSO corner + lobby shine

8. Chris did 1 VAL WALK each day she works week of 5/9, however
   did not complete, No coaching is being done w/ findings
   (mostly cosmic / VLA / facilities)

   Chris is not coaching ASMs / SSs on Values Walks being due to stressed

| Summary of Performance at 60 Days, June 14th @ 2p:  (Summary of performance with specific examples) |
|---|

| Summary of Performance at 90 Days, July 19th @ 2p:  (Summary of performance with specific examples) |
|---|

---

**Key Responsibility, Other Measurement, Core Competency**
**Develops Continuously**
**Continuously seeks opportunities to improve self and others.  Leads with trust, honesty and commitment to hire, coach and develop partners to achieve their potential**
- **Know your strengths and opportunities**
- **Actively engage and apply learning experiences**
- **Supports the development of others**

**Current Performance Rating:  MI**

**Summary of Current Performance.**
Charis does not consistently address performance and at times, she ignores performance below company standards.  She does not consistently hold team accountable to performance standards/operational procedures (ie…values walks/ny top 10 critical, dress code) or paint a clear picture for team on what success looks like from cleanliness standards, specifically from customer perspective.  She has not consistently coached team to understand how they contribute to store goals of customer satisfaction and overall store success nor has she consistently held them accountable to the direction she has set.  She also does not create the link of on the job assignments and work opportunities to partner development and increasing skill level.  She uses similar coaching styles with all partners regardless of their individual needs

**SMART Tasks to Meet Expectations:  (Tasks to assist with performance improvement. Include measurement(s).**
1. Conduct one/one with every partner during first 30 days of plan to have development discussion.  From those discussions, create succession plan in store that is forecasted 90 days out with anticipated turnover/churn and business growth.  Include behaviors with timelines and milestones that enable staffing to be proactive and not reactive on all levels within store, including staffing of baristas and shift supervisors.  To be provided to District Manager the first week of each month with status updates.  Monitor and make timely performance management decisions on partners who are struggling to meet expectations. (dress code, time and attendance)
2. Invest time in the professional growth of others, use our partner development system to engage and inspire.  This can be scheduled on administrative days or one on one, or while demonstrating and linking for partner how on the job tasks build strengths and develop partners.  Coach in the moment.  Keep a coaching log, plan out connections monthly, and submit recap of interactions the first week of each month to DM.  Partners should have individual goals and focuses.  At a minimum, one high performer should have a PDP, and one low ME performer should have an action plan in place to develop strengths and consistent meets expectations behaviors.  Utilize such tools as, but not limited to PDP forms, action plans, success profiles.
3. Ensure partner reviews are completed on time.  You can utilize the 6-4-2 cycle to aid in ensuring that all performance reviews are completed within guidelines and delivered on time.  They must be submitted to DM the Monday prior to delivery to the partner.
4. One on ones need to happen with all SSs monthly to review prior months results of AOP and scorecard, discuss plan of action as well as what accountability looks like in achieving said results as well as strengthening skill set level
5. Ensure clear plan is in place to ensure Brandi Bravo's readiness for SM by July of FY '11.
6. Utilize planner/calendar/repeatable routine, whatever needed to ensure that information is provided to DM in a timely manner.  This includes, but is not limited to Action Required e-mails, arriving at meetings on time and prepared, sending Monday Reporting numbers by 12pm, as well as end of day completion expectations.

**Summary of Performance at 30 Days:** (Summary of performance with specific examples)

CONFIDENTIAL                                                                                  STAR MARSHALL 0001761

1. has one/one w/ All partners / no log

Succession plan:  one Jackson: Michael

   no succession plan w/ dates                    ~~Lacey: w/ David~~

   Chris weary up piercing
   No plan e-mails to DM


2. No coaching log
   Nothing submitted to DM
   No PDP
   No action plan for lower performer
   - coaches new partners to perform w/ energy + personality
                    (make eye contact, how are you?)


3. review entries into computer for DIANA CARRION : effective date 4/16/11
   o has not yet been delivered to Diana. will be delivered on Tuesday 5/17.

**Summary of Performance at 60 Days:** (Summary of performance with specific examples)

**Summary of Performance at 90 Days:** (Summary of performance with specific examples)

CONFIDENTIAL

STAR  MARSHALL0001763

**Key Responsibility, Other Measurement, Core Competency**

**Current Performance Rating:**

**Summary of Current Performance**

**SMART Tasks to Meet Expectations:** (Tasks to assist with performance improvement. Include measurement(s)).

**Summary of Performance at 30 Days:** (Summary of performance with specific examples)

**Summary of Performance at 60 Days:** (Summary of performance with specific examples)

**Summary of Performance at 90 Days:** (Summary of performance with specific examples)

---

**Key Responsibility, Other Measurement, Core Competency**

**Current Performance Rating:**

**Summary of Current Performance:** (Summary of recent performance with specific examples.)

**SMART Tasks to Meet Expectations:** (Tasks to assist with performance improvement. Include measurement(s)).
1.
2.
3.

**Summary of Performance at 30 Days:** (Summary of performance with specific examples)

**Summary of Performance at 60 Days:** (Summary of performance with specific examples)

**Summary of Performance at 90 Days:** (Summary of performance with specific examples)

CONFIDENTIAL Performance Improvement Plan      Pg. 5 of 6

CONFIDENTIAL

STAR_MARSHALL0001764

The following provides an overall summary of your performance and progress on this plan to date:

| Overall Performance Summary at 30 Days: (Overall summary of performance and progress to date) | |
|---|---|
| Partner Signature: | Date: |
| Manager Signature: | Date: |

| Overall Performance Summary at 60 Days: (Overall summary of performance and progress to date) | |
|---|---|
| Partner Signature: | Date: |
| Manager Signature: | Date: |

| Overall Performance Summary at 90 Days: (Overall summary of performance and progress to date) | |
|---|---|
| Partner Signature: | Date: |
| Manager Signature: | Date: |

This Performance Improvement Plan is:

☐ **SUCESSFULLY** completed and is closed.

☐ **UNSUCCESSFULLY** completed and as a result, the partner will be separated.

| Partner Signature: | Date: |
|---|---|
| Manager Signature: | Date: |

CONFIDENTIAL Performance Improvement Plan      Pg. 6 of 6

STAR_MARSHALL0001765

# Charis Liu- 30 Day Check In

| From: | Jen Gurtov </O=STARBUCKS/OU=SSC/CN=RECIPIENTS/CN=JGURTOV> |
|---|---|
| To: | Nancy Murgalo; Victor Heutz |
| Subject: | Charis Liu- 30 Day Check In |
| Sent: | 5/17/2011 8:30:56 PM +00:00 |
| Attachments: | Charis Liu PIP-30 Day Check in.doc |

Nancy and Victor,

I contacted PRCC, waiting to hear back from a specialist in regards to separating Charis.  I wanted to provide you a copy of her 30 Day check in results.

Will keep you posted once I hear from them, thanks.

*Jennifer Gurtov*

District Manager Starbucks Coffee Company 917.975.1331

---

**SourceLastModifiedTime:** 5/17/2011 8:30:57 PM +00:00

This HTML was generated by AccessData using data parsed from "jgurtov.pst".
Please refer to that file for the original evidence.



CONFIDENTIAL



**Performance Improvement Plan**

**To:**   Charis Liu
**Partner Number:** 1205272

**From:**  Jennifer Gurtov

**Date:**  04/11/11

**Subject:** Performance Improvement Plan

**Cc:**   Nancy Murgalo, partner resources manager
Partner File

**Effective Date:** 04/11/11

Starbucks Coffee values the contributions of its partners and in return, expects partners to meet their job expectations. Our goal is to help our partners be successful in their role. As a result of your recent performance you are being placed on a 90 day Performance Improvement Plan. This plan outlines the expectations of your position, as well as, identifies specific areas where improvement in your performance is required.

Throughout this 90-day period, you will receive written documentation of your progress on meeting your job expectations. At a minimum this will occur at the end of 30 and 60 days. At the end of the 90-day period your overall performance will be reviewed. At that time, it will be determined whether you have successfully demonstrated satisfactory performance and if employment with Starbucks Coffee Company will continue.

This plan serves as a final written warning. Your failure to meet and sustain the expectations outlined in the plan will result in termination of your employment.

Although this plan is in effect for 90 days, it does not create a guarantee of continued employment. Starbucks Coffee Company retains the right to terminate employment at any time if you fail to demonstrate improvement in your performance. In addition, Starbucks Coffee Company reserves the right to amend this plan at any time.

The attached Performance Improvement Plan reviews your current performance measured against the Key Responsibilities, Other Measurements and Core Competencies of your position. It also outlines SMART (Specific, Measurable, Achievable, Realistic and Time-sensitive) goals to improve your performance.

Signing below indicates you acknowledge receipt of the Performance Improvement Plan and that you understand its purpose, intent and expectations.

| Partner Signature: | Date: |
|---|---|
| Manager Signature: | Date: |

CONFIDENTIAL

STAR_MARSHALL0001785

**Key Responsibility, Other Measurement, Core Competency:**

**Achieves Results:  Understands what drives overall business success and is accountable to prioritize and deliver quality results.  Demonstrates knowledge of core products and processes to get results. Anticipates obstacles and takes action to prevent or minimize their impact.**

- **Prioritize and focus on what is important**
- **Identify and solve problems**
- **Deliver Results**

**Current Performance Rating: MI**

**Summary of Current Performance:**

Charis does not execute the Plan, Do, Check, Adjust cycle.  If her original plan is not working for her, she does not make adjustments. (ie...At Home Coffee/Store Cleanliness/Customer Voice) She has not consistently followed up on execution of plans resulting in multiple areas of her operation where she has not held herself and her team to success measures.  This has been evident in inconsistencies with poor execution of maintaining a clean environment to QASA standards of 90% or higher.  DM consistently shares areas of opportunity from a cleanliness perspective.  It takes several conversations for Charis to take action, and she has not created/maintained a system to ensure store is operating to cleanliness standards consistently.  She does not regularly review the environment to ensure opportunities have improved.  Charis consistently misses goals.  She does not provide her team with a plan that leads to consistent success in At Home Coffee.  She also does not create highly satisfied customer consistently as measured in her customer voice results as well as complaints made to DM.  She does not consistently perform Values Walks nor does she hold her team of ASM/SS accountable to performing theirs. Charis reviews her customer voice results, builds a plan, but does not follow up with her team to ensure that they are doing the plan.  This has led to her inability to sustain results in this metric.  She does not maintain cash over/short within company standard of .05% of sales, nor hold team accountable to cash handling standards.

**SMART Tasks to Meet Expectations:** (Tasks to assist with performance improvement. Include measurement(s)).

1. Utilize At Home Coffee platform to articulate a clear picture of what success looks like and set clear expectations to partners. Utilize tools such as DCRs to communicate goals, ensure SS check USDs against goal throughout shift and communicate accordingly to next leader.  Track results daily, check and adjust as needed to ensure results are being achieved. Also ensure that Area 82s At Home Coffee Plan is being executed consistently.
2. Charis must execute weekly QASA audits, submit previous weeks audits with corrections to DM by Monday afternoon, DM will audit monthly, goal 90% or better.
3. Charis must ensure Duty Roster is filled out completely in all areas daily.  She must set clear direction to her team around the expectations regarding duty roster, the results looking to be achieved, and follow up accordingly to ensure team understands and is following direction.
4. Charis must ensure her team is completing the NY Critical Checklist 3x daily.  Any opportunities need to be fixed in the moment.
5. BOH as well as FOH must be thoroughly deep cleaned and organized. Label all shelves with product name and par.  Remove any unused or unneeded product from BOH.  This is to be done within the first two weeks of receiving this plan and maintained consistently going forward.
6. Perform Go-See Activity during most opportunistic day and day part as defined on customer voice.  Do a root cause analysis to find problem that needs to be solved (Which key drivers show most opportunity for improvement?).  Create thoughtful, strategic and specific Store Plan of Action, share with team to ensure consistent positive growth in overall satisfaction is achieved.  Customer Voice Action Plans must be submitted to DM by the following Monday after results are available and posted upon approval.  Charis must then ensure that the plan is living in her store consistently to drive a result.
7. All partners must know their Customer Voice Score and how to drive results with the behaviors of the World Class Customer Vision:  Anticipate, Connect, Personalize and Own.
8. Charis must ensure she has a Values Walk completed at the beginning of each of her shifts.  She must also ensure she incorporates time into her cadence to ensure that her ASM/SSs are completing Values Walks and ensuring that the indicated behaviors are being demonstrated consistently and coached as needed.
9. Charis must audit her cash log weekly to ensure partners are adhering to all standards consistently.  She must communicate weekly with DM on Monday's reporting all daily/weekly over/shorts as well as action taken or coaching conversations had.

**Summary of Performance at 30 Days, May 16th @ 10a:** (Summary of performance with specific examples)

1. Charis does not have a coffee action plan for her partners and has not set clear expectations.  She did not fill out DCRs with goals.  She has not set direction to her shift team to check and adjust.  She is not

CONFIDENTIAL Performance Improvement Plan          Pg. 2 of 6

STAR_MARSHALL0001786

executing the Area 82 At Home Coffee Plan. She has made a conscious decision to pull samples, one of the tactics of the Area plan.

2. Charis only has audits from 5/8 and 5/15. She has not been completing them prior to these two. She has not submitted her audits to DM.

3. Duty Roster is not being filled out completely. The weekly/monthly task section is not being used at all. The once a day cleaning is not being utilized consistently. Inconsistent use of the daily task section. In reviewing the duty roster, she has not been following up with her shifts by coaching behaviors. She herself is not using the duty roster...she worked several closing shifts in which she left the entire roster blank for closing duties.

4. Charis has not saved any of this material. She has one sheet complete from the week of 5/9.

5. There are still many cleanliness opportunities both front of house and back of house (ie...café floors, restroom, condiment bars, wet floor signs, floor/drain area near front bar, boh milk refrigerator). Charis has labeled shelves boh with name, however not with par due to changing seasons. When I first walked into the store, there were boxes being stored on the floor, that were then removed and put away.

6. Charis scheduled herself to perform a go-see. She did not use her CV report as a tool that shows bottom opportunities in key drivers. She did not create a CV action plan for either April or May. She has not sent DM an action plan, neither has she set direction with her team to elevate the customer experience.

7. All partner do not know CV score and are not aligned in action steps in reference to Anticipate, Connect, Personalize, Own.

8. Charis only has Values Walks from the week of 5/9. She performed one during each shift, however did not complete them. She had also said she did not coach the team with her findings. Charis is not assessing ASM/SS Values Walks, therefore not coaching to ensure completed effectively.

9. Charis has made major improvement with her cash management log. She has been holding her team accountable to completing to standard. Only two opportunites were noted during DM audit...there was one section of tip drops that was not filled out completely(not known who dropped the bags)...and there was an opportunity when the mid shift did not count the safe over...she was coached by Charis.

---

**Summary of Performance at 60 Days, June 14th @ 2p:** (Summary of performance with specific examples)

---

**Summary of Performance at 90 Days, July 19th @ 2p:** (Summary of performance with specific examples)

---

**Key Responsibility, Other Measurement, Core Competency**
**Develops Continuously**
**Continuously seeks opportunities to improve self and others. Leads with trust, honesty and commitment to hire, coach and develop partners to achieve their potential**
- **Know your strengths and opportunities**
- **Actively engage and apply learning experiences**
- **Supports the development of others**

**Current Performance Rating:  MI**

**Summary of Current Performance**
Charis does not consistently address performance and at times, she ignores performance below company standards. She does not consistently hold team accountable to performance standards/operational procedures (ie...values walks/ny top 10 critical, dress code) or paint a clear picture for team on what success looks like from cleanliness standards, specifically from customer perspective. She has not consistently coached team to understand how they contribute to store goals of customer satisfaction and overall store success nor has she consistently held them accountable to the direction she has set. She also does not create the link of on the job assignments and work opportunities to partner development and increasing skill level. She uses similar coaching styles with all partners regardless of their individual needs

**SMART Tasks to Meet Expectations:** (Tasks to assist with performance improvement. Include measurement(s).

1. Conduct one/one with every partner during first 30 days of plan to have development discussion. From those discussions, create succession plan in store that is forecasted 90 days out with anticipated turnover/churn and business growth. Include behaviors with timelines and milestones that enable staffing to be proactive and not reactive on all levels within store, including staffing of baristas and shift supervisors. To be provided to District Manager the first week of each month with status updates. Monitor and make timely performance management decisions on partners who are struggling to meet expectations. (dress code, time and attendance)

2. Invest time in the professional growth of others, use our partner development system to engage and inspire. This can be scheduled on administrative days or one on one, or while demonstrating and linking for partner how on the job tasks build strengths and develop partners. Coach in the moment. Keep a coaching log, plan out connections monthly, and submit recap of interactions the first week of each month to DM. Partners should have individual goals and focuses. At a minimum, one high performer should have a PDP, and one low ME performer should have an action plan in place to develop strengths and consistent meets expectations behaviors. Utilize such tools as, but not limited to PDP forms, action plans, success profiles.

3. Ensure partner reviews are completed on time. You can utilize the 6-4-2 cycle to aid in ensuring that all performance reviews are completed within guidelines and delivered on time. They must be submitted to DM the Monday prior to delivery to the partner.

4. One on ones need to happen with all SSs monthly to review prior months results of AOP and scorecard, discuss plan of action as well as what accountability looks like in achieving said results as well as strengthening skill set level

5. Ensure clear plan is in place to ensure Brandi Bravo's readiness for SM by July of FY '11.

6. Utilize planner/calendar/repeatable routine, whatever needed to ensure that information is provided to DM in a timely manner. This includes, but is not limited to Action Required e-mails, arriving at meetings on time and prepared, sending Monday Reporting numbers by 12pm, as well as end of day completion expectations.

**Summary of Performance at 30 Days:** (Summary of performance with specific examples)

1. Charis conducted a one on one with all partners, however did not log any discussions. She has not created a succession plan within the store. She continues to not hold team accountable to dress code standards, Chris Sorter continues to wear a piercing in his lip while working. Charis has also not sent DM any follow up emails regarding development/succession plan in store.

2. Charis continues to coach in the moment, but cannot speak to overall success or what that coaching entails. She has not maintained a coaching log, she has not planned out connections monthly and has not submitted a recap to DM. She does not have partners on updated PDPs, neither a low ME performer on an action plan to develop strengths and consistent ME behaviors.

3. Charis has not completed reviews on time. She had completed several epans, however had not sat down with partners…the sit down being over 30 days past review date. There were three of four reviews that were being delivered late…that should have been delivered in April.

4. Charis did not complete one on ones with SS nor ASM in review of AOP and scorecard. She does not have any active action plans, therefore, not discussing them with her in-store leadership team.

5. Charis does not have a plan to ensure her ASM Brandi Bravo is ready for SM by July of FY '11.

6. Information has not been provided to DM throughout first 30 days.

**Summary of Performance at 60 Days:** (Summary of performance with specific examples)

**Summary of Performance at 90 Days:** (Summary of performance with specific examples)

.

CONFIDENTIAL

STAR_MARSHALL0001788

**Key Responsibility, Other Measurement, Core Competency**

**Current Performance Rating:**

**Summary of Current Performance**

**SMART Tasks to Meet Expectations:** (Tasks to assist with performance improvement. Include measurement(s).

**Summary of Performance at 30 Days:** (Summary of performance with specific examples)

**Summary of Performance at 60 Days:** (Summary of performance with specific examples)

**Summary of Performance at 90 Days:** (Summary of performance with specific examples)

---

**Key Responsibility, Other Measurement, Core Competency**

**Current Performance Rating:**

**Summary of Current Performance:** (Summary of recent performance with specific examples.)

**SMART Tasks to Meet Expectations:** (Tasks to assist with performance improvement. Include measurement(s).
1.
2.
3.

**Summary of Performance at 30 Days:** (Summary of performance with specific examples)

**Summary of Performance at 60 Days:** (Summary of performance with specific examples)

**Summary of Performance at 90 Days:** (Summary of performance with specific examples)

CONFIDENTIAL

The following provides an overall summary of your performance and progress on this plan to date:

| **Overall Performance Summary at 30 Days:** (Overall summary of performance and progress to date) | |
|---|---|
| **Partner Signature:** | **Date:** |
| **Manager Signature:** | **Date:** |

| **Overall Performance Summary at 60 Days:** (Overall summary of performance and progress to date) | |
|---|---|
| **Partner Signature:** | **Date:** |
| **Manager Signature:** | **Date:** |

| **Overall Performance Summary at 90 Days:** (Overall summary of performance and progress to date) | |
|---|---|
| **Partner Signature:** | **Date:** |
| **Manager Signature:** | **Date:** |

This Performance Improvement Plan is:

☐ **SUCESSFULLY** completed and is closed.

☐ **UNSUCCESSFULLY** completed and as a result, the partner will be separated.

| **Partner Signature:** | **Date:** |
|---|---|
| **Manager Signature:** | **Date:** |

STAR_MARSHALL0001790





# District Meeting:  40th Anniversary
## February 14, 2011
## 2p–4p

2p:  Overview/Objectives

2:15p:  Coffee Tasting—Brandon and Samba
- Passports
- Introductions

2:30p:  Roll-Out

3:45p:  Wrap up/Miscellaneous

CONFIDENTIAL



# District 1096 Ops Meeting
# October 22, 2008
# 10a-2:30p

10a:  Coffee Tasting—David/Customer Letters

10:30a:  Bold Moves Discussion
- Brewed Coffee:  David and Rebekah
- Partner:  All
- Customer:  Serenity
- Ecosure Action Plan:  All

12:30p:  Break

12:45p:  Promo Overviews (Fall 2/Holiday)
- Key Dates:  George
- Sunday, November 2nd

1:15p:  Miscellaneous
- Calendar
- Optimized Hours
- Coffee and Tea Tool
- Gold Card Information
- Transit Pass

CONFIDENTIAL

CONFIDENTIAL



# District 1096 Ops Meeting
## October 26th, 2009
## 3p-6p

3p:  Coffee Tasting—Serenity/Nicole
- Passports
- Customer Letters


3:30p:  Holiday
- Key Dates
- Targets
- Store Hours of Operations/Closures
- Scheduling-Ghost Schedule

4:30p:  Ecosure/Customer Voice

5:00p:  Break

5:15p:  Labor/VIA

5:30p:  Miscellaneous

CONFIDENTIAL



# District 1096 Ops Meeting
# November 8, 2010
# 2p-5p

2p:  Coffee Tasting—Brandon
- Passports
- Customer Letters

2:20p:  Mission Statement/AOP

2:30p:  World Class Customer Service

3:30p:  Earnings Call/Plan, Do, Check, Adust
- VIA
- Customer Voice
- BR2

4p:  Break

4:15p:  Miscellaneous:
- Labor-Daily Reporting by 1p
- Cash Over/Short
- Back up Staffing Plan-Pods
- Community Website
- Pillar Spokesperson:  E-mail me information to discuss next week

CONFIDENTIAL

CONFIDENTIAL

STAR MARSHALL0002492



# District 1096 Ops Meeting
## April 26th, 2010
## 3p-6p

**3p-Coffee Tasting: Eddie**

**3:15p- Frappuccino Happy Hour: Serenity**
- All SMs come prepared with your teams plan for Happy Hour 5/7-5/16, 3p-5p. Think strategically, labor investments, return on investment, party feel in store, who are the right partners to be out in FOH to make it fun?...just a few things to think about.

**3:35p- Center of Excellence: Michael**
- Customer Connection Repeatable Routine: All SMs be prepared with list of partners not performing at 100%, what is your plan to get them there by when? Pay close attention to step 3, that is where I've observed most misses in the stores.
- Coffee Cadence
- Clean, Fast, Friendly, Taste, Merchandising
- May 12 tour with Victor: Jen

**4p- Succession Planning: Jen**
- Staffing: Come with updates of needs
- Update Succession Tool: All SMs come prepared with your development plan for your store: ASM to SM(readiness time frame: 0-3mnths, 3-6, 6-9), SS to ASM(readiness time frame: 0-3mnths, 3-6, 6-9), barista to ss(readiness time frame(0-3, 3-6)
- ASM Development plan in our District
- ASM tools updated on portal
- My Learning: Tools/Support

**5:20p- Break**

**5:30p- Miscellaneous**
- Community-Michael
- Simphony Launch/Anticipated Challenges/Plan
- Preparedness/Updates for Blended Launch
- IMS
- Cash over/short, Deposits processed daily

CONFIDENTIAL

CONFIDENTIAL

STAR MARSHALL0002494



# District 1096 Ops Meeting
## August 27th, 2008
## 10a-6:30p

10a:  Coffee Tasting—Serenity/Customer Letters

10:30a:  Sales Building Plans
- Oatmeal/Vanilla & Whey Protein USD Targets
- Driving Peak Transactions—Tracking and Building
- Review P+L—Activity:  Top 3 Strengths/Top 3 Opportunities

12p:  Lunch

1:30p:  Fall Promo—David

2:30p:  Break

2:45p:  Optimized Hours

4:15p:  Break

4:30p:  Retail Dashboard—Stefanie

5:30p:  Miscellaneous
- Calendar
- Cleanliness
- Customer Voice
- Staffing
- Health Quotient

CONFIDENTIAL

CONFIDENTIAL



# District 1096 Ops Meeting
## September 24th, 2008
## 10a-6:30p

10a:  Coffee Tasting—David/Customer Letters

10:30a:  Optimized Hours

12:00p:  Break

12:15p:  Succession Planning

2:15p:  Lunch

3:00p:  Three Bold Moves

4:00p: P and L Analysis/Sales Building Plans

5:00p:  Miscellaneous
- Calendar
- Cleanliness—Updated QASA, Bathroom Attendant
- Customer Voice check in
- I-9 Compliance
- Feedback from New Hire Roundtable
- Community Involvement

CONFIDENTIAL

CONFIDENTIAL

STAR_MARSHALL0002498



# District 1096 Ops Meeting
# September 20th, 2010
# 2p-5p

2p:  Coffee Tasting—Serenity/Blake
- Passports

2:15p:  Partner Planning—Brandon
- Discuss Bench for Q1/Q2
  - SS to ASM
  - Barista to SS
  - Hiring Needs
- Career Day Candidates

3:30p:  Budgets/VIA Targets
- Review FY '11 Targets
- Review FY '11 Q1 VIA Targets
  - Review VIA presentation
  - Merchandising of all SKUs
  - How to use POS effectively
  - Creative Strategies/Tactics to ensure targets are achieved
    - Plan/Do/Check/Adjust
    - Who are your store leads(there should be a lead present from open to close daily)
- Ghost Schedules/Labor Investments

4:30p:  Schedules
- Week of 9/20:
  - Plan for upcoming weeks

STAR MARSHALL0002499

- o Problem Solve accessibility/functionality of Espresso Bar to support BR2
- o Begin reviewing Simphony information with all partners
- Week of 9/27:
  - o ALL BR2 Training scheduled/completed
  - o Train/Certify all partners on Fall 2
    - Every partner must taste each of the new VIA flavored coffees
  - o 9/29-9/30:  Schedule changes for Simphony
- Week of 10/4:
  - o Fall 2 Set up
  - o VIA partner
  - o First week of Q1 ghost schedule with focuses on VIA/am and pm peaks
  - o Follow up coaching (check and adjust) to ensure BR2 is happening consistently
- Week of 10/11:
  - o Career Day:  October 12th, 1p-5p
  - o District Center of Excellence Tour:  10/12, 5p-9p
  - o Continue VIA partner
  - o Continue Q1 Ghost Schedules (Check and Adjust Daily based on prior week sales)
  - o Monday:  send Jen Barista Certification/Skill Check with confirmation complete by all partners
  - o Continue coaching (check and adjust) to ensure BR2 is happening consistently

5p:  Miscellaneous:
- Reviews-
  - o Bring 2 copies of signed ASM review to your review time
  - o PDPs
- Cash Over/Short
- Vacation Requests for entire year:  due by Monday, 10/4

CONFIDENTIAL

STAR MARSHALL0002501



# District 1096 Ops Meeting
## September 24th, 2008
## 10a-6:30p

10a:  Coffee Tasting—David/Customer Letters

10:30a:  Optimized Hours

12:00p:  Break

12:15p:  Succession Planning

2:15p:  Lunch

3:00p:  Three Bold Moves

4:00p: P and L Analysis/Sales Building Plans


5:00p:  Miscellaneous
- Calendar
- Cleanliness—Updated QASA, Bathroom Attendant
- Customer Voice check in
- I-9 Compliance
- Feedback from New Hire Roundtable
- Community Involvement

CONFIDENTIAL